QUALITY JOBS PROGRAM
ATTACHMENT B
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

**New Orleans Hornets NBA Limited Partnership**
Quality Jobs Contract # 2002-0278
Fiscal Year: July 1, 2005 through June 30, 2006

*Supplemental Information*

Item 1:
*Explanation of Difference in Quarterly Gross Wage Totals and Quarterly Wage Report Totals*

The differences in the quarterly gross wage totals on the Annual Quarterly Review Report and the quarterly wage totals on the Quarterly Report of Wages Paid (ES-4) is due to the exclusion of part-time employees or employees paid less than $9.01 per hour that do not qualify for the program.

Item 2:
*Explanation of Health Insurance Policy*

The health insurance coverage has not changed from the application.

Item 3:
*Calculation of Tax Credit Claimed*

| | |
|---|---|
| 2005/2006 Total Gross Wages | [redacted] |
| Times Benefit Rate | 5.00% |
| Tax Credit Earned / Rebate Requested | $[redacted] |

Item 4:
*Explanation of Ownership*

The New Orleans Hornets NBA Limited Partnership has one General Partner:
Shinn Management, L.L.C. - Controlled by George Shinn
In addition there are two Limited Partners:
Shinn Acquisitions, L.L.C.
Shinn Holdings, L.L.C.

*Statement of Ownership Pay Excluded from Scheduled Qualifying Wages*

The New Orleans Hornets NBA Limited Partnership is essentially owned/controlled 100% by George Shinn. Mr Shinn has not claimed any wages paid by the New Orleans Hornets NBA Limited Partnership and there are no wages attributable to the owner in the gross payroll used to calculate the rebate.

EXHIBIT
A,485

PLAINTIFFS 000974

Dockets.Justia.com

mited Partnership
22-0278
through June 30, 2006
17671-6

QUALITY JOBS PROGRAM
ATTACHMENT A
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

| HIRE DATE | TERM DATE | JOB TITLE | STARTING WAGE/HR | Address, City, State, Zip | 9/30/2005 Q1 Wages | 12/31/2005 Q2 Wages | 3/31/2006 Q3 Wages | 6/30/2006 Q4 Wages | TOTAL QUALIFYING WAGES | Q1 HOURS | Q2 HOURS | Q3 HOURS | Q4 HOURS | TOTAL HOURS | WEEKS WORK | AVG. HRS. WORKED | MED INS. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/1993 | | BROADCAST | 51.17 | 172 Kilgore Court, Slidell, LA 70461 | 27,134.00 | 26,080.00 | - | - | 53,214.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 6/9/2005 | 4/14/2006 | SALES | 20.26 | One Independence Way, #202, Franklin, MA 02038 | 4,008.00 | 17,066.00 | - | - | 21,074.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 6/9/2005 | | SALES | 28.73 | 3748 Kilmuir Drive, Columbus, OH 43221 | 4,139.00 | 25,742.00 | - | - | 29,881.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 1/1/2003 | 4/12/2005 | ACCOUNTING | 94.65 | 81 Villere Place, Destrehan, LA 70047 | 39,375.00 | 59,063.00 | - | - | 98,438.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 4/21/1997 | 12/10/2005 | COMPUTER | 64.33 | 14420 Awbrey Patent Dr, Centreville, VA 20120 | 28,314.00 | 38,585.00 | - | - | 66,899.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 10/1/2005 | 1/5/2006 | PLAYER | 261.39 | 1501 Girod St, New Orleans, LA 70113 | - | 135,921.00 | - | - | 135,921.00 | 0 | 520 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 9/1/2004 | | SCOUT | 28.68 | 1421 Sawgrass, Norman, OK 73072 | 14,915.00 | 14,917.00 | - | - | 29,832.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 6/23/2004 | 9/30/2005 | SALES | 90.16 | 3092 Addie Pond Way, Marietta, GA 30064 | 37,310.00 | 9,575.00 | - | - | 46,885.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 8/5/2002 | | BASKETBALL OPS | 19.39 | 4201 W Memorial Rd, #8101, Oklahoma City, OK 73134 | 10,623.00 | 9,542.00 | - | - | 20,165.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 8/23/2004 | 5/31/2006 | SALES | 21.45 | 505 E Sixth Street, Unit 814, Charlotte, NC 28202 | 12,387.00 | 9,917.00 | - | - | 22,304.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 9/23/1991 | | BROADCAST | 50.40 | 10105 Lucy Court, River Ridge, LA 70123 | 26,838.00 | 25,582.00 | - | - | 52,420.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 3/1/2005 | 7/12/2006 | PLAYER | 1,326.87 | 1377 Brentwood Road, Yardley, PA 19067 | - | 689,970.00 | - | - | 689,970.00 | 0 | 520 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 1/21/2005 | 2/13/2006 | PLAYER | 631.21 | 5753 West T Ryan Lane, Laveen, AZ 85339 | - | 328,228.00 | - | - | 328,228.00 | 0 | 520 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 8/21/1990 | | GAMOPO | 59.44 | 15711 Pescott Hills, Charlotte, NC 28277 | 27,716.00 | 34,098.00 | - | - | 61,814.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 8/2/2000 | 2/28/2005 | PLAYER | 365.70 | 5625 Pinetree Drive, Miami, FL 33140 | - | 190,163.00 | - | - | 190,163.00 | 0 | 520 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 7/8/2003 | | PLAYER | 670.75 | 705 Chapwith Road, Garner, NC 27529 | 311,790.00 | 385,794.00 | - | - | 697,584.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 7/6/2004 | 7/12/2006 | PLAYER | 589.45 | 4 Molsbury Lane, Millstone Township, NJ 08510 | 251,650.00 | 361,382.00 | - | - | 613,032.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 6/9/2005 | | SALES | 21.54 | P. O. Box 1242, Oklahoma City, OK 73101 | 4,013.00 | 18,393.00 | - | - | 22,406.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 7/1/1996 | | BASKETBALL OPS | 148.54 | 5617 Georgetown Road, Edmond, OK 73034 | 77,258.00 | 77,223.00 | - | - | 154,481.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 8/24/2005 | | PLAYER | 439.90 | 1463 SW 161st Ave, Pembroke Pines, FL 33027 | - | 228,750.00 | - | - | 228,750.00 | 0 | 520 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 10/23/2002 | | FAN EXPERIENCE | 21.94 | 2 Saint Loupe Drive, LaPlace, LA 70068 | 12,222.00 | 11,139.00 | 11,139.00 | 11,139.00 | 45,639.00 | 520 | 520 | 520 | 520 | 2080 | 52.00 | 40.00 | YES |
| 5/31/2005 | | SALES | 25.61 | P. O. Box 394, Oklahoma City, OK 73101 | 7,248.00 | 19,387.00 | - | - | 26,635.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 3/28/2005 | | SALES | 31.16 | 4201 W Memorial Rd, #914, Oklahoma City, OK 73134 | 7,213.00 | 25,191.00 | - | - | 32,404.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 10/1/2005 | | ASST COACH | 45.24 | 5493 Marine Avenue, # B, Lawndale, CA 90260 | - | 23,524.00 | - | - | 23,524.00 | 0 | 520 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 8/16/1988 | | ADMINISTRATION | 143.76 | 67 Maryland Dr, New Orleans, LA 70124 | 75,705.00 | 74,692.00 | 74,317.00 | 74,317.00 | 299,031.00 | 520 | 520 | 520 | 520 | 2080 | 52.00 | 40.00 | YES |
| 6/9/2005 | | FAN EXPERIENCE | 23.29 | 2134 Metairie Road, # 101, Metairie, LA 70005 | 4,408.00 | 19,810.00 | - | - | 24,218.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 9/17/1990 | | COMMUNITY REL | 42.48 | 1421 Sawgrass, Norman, OK 73072 | 22,628.00 | 21,547.00 | - | - | 44,175.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 11/1/2000 | | PUBLIC RELATIO | 23.75 | P. O. Box 556, Oklahoma City, OK 73101 | 10,050.00 | 14,651.00 | - | - | 24,701.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 7/8/2002 | | ADMINISTRATION | 38.98 | 344 St Joseph St, Apt 339, New Orleans, LA 70130 | 10,024.00 | 47,057.00 | - | 3,722.00 | 60,803.00 | 520 | 520 | 0 | 520 | 1560 | 39.00 | 40.00 | YES |
| 10/25/2001 | 11/1/2005 | PLAYER | 1,726.37 | 5514 Royal Lane, Dallas, TX 75229 | - | 993,134.00 | 1,275,000.00 | 425,000.00 | 2,693,134.00 | 0 | 520 | 520 | 520 | 1560 | 39.00 | 40.00 | YES |
| 8/1/1988 | | BASKETBALL OPS | 27.29 | 1116 Rebecca Reid Dr, Slidell, LA 70461 | 14,711.00 | 13,674.00 | - | - | 28,385.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 6/1/2003 | 9/30/2005 | BASKETBALL OPS | 1,048.71 | 510 Sand Hill Court, Marco Island, FL 34145 | 134,830.00 | 150,000.00 | 150,000.00 | 110,500.00 | 545,330.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 8/3/2004 | 2/28/2005 | PLAYER | 106.17 | 6920 E. Hummingbird, Paradise Valley, AZ 85253 | - | 55,209.00 | - | - | 55,209.00 | 0 | 520 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 1/21/2005 | | ADMINISTRATION | 480.77 | 15028 Gaillardia Dr, Oklahoma City, OK 73142 | 250,000.00 | 250,000.00 | - | - | 500,000.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 10/1/2004 | | ADMINISTRATION | 32.29 | 1224 Marlboro Ln, Nichols Hills, OK 73116 | 17,333.00 | 16,250.00 | - | - | 33,583.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 9/30/2004 | 5/1/2005 | PLAYER | 67.52 | 1500 Airbase Road, P. O. Box 394, Wagram, NC 28396 | - | 35,112.00 | - | - | 35,112.00 | 0 | 520 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 10/1/1991 | | BROADCAST | 61.94 | 5534 South Tonti, New Orleans, LA 70125 | 32,823.00 | 31,594.00 | - | - | 64,417.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 7/1/2003 | | ASST COACH | 100.43 | 1401 Hidden Lake Dr, Edmond, OK 73034 | 52,219.00 | 52,223.00 | - | - | 104,442.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 3/15/1996 | | BROADCAST | 63.15 | 2700 Palomino Drive, Edmond, OK 73034 | 33,452.00 | 32,223.00 | - | - | 65,675.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 4/16/2004 | 9/30/2005 | FAN EXPERIENCE | 47.84 | 322 Appletree Lane, Terrytown, LA 70056 | 9,891.00 | 14,986.00 | - | - | 24,877.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 8/1/2005 | | PLAYER | 1,135.97 | 801 Lewisville-Clemmons Rd, Lewisville, NC 27023 | 200,000.00 | 981,413.00 | - | - | 1,181,413.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 6/1/2000 | | BASKETBALL OPS | 16.97 | 10309 NW 38thTerrace, Yukon, OK 73099 | 9,367.00 | 8,286.00 | - | - | 17,653.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 6/24/1997 | 1/31/2006 | CREATIVE SVCS | 30.65 | 925 E Maryland St, Pageland, SC 29728 | 16,493.00 | 15,379.00 | - | - | 31,872.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 3/1/2005 | 4/30/2005 | PLAYER | 495.79 | 5047 Duxford Drive, Smyrna, GA 30082 | - | 257,811.00 | - | - | 257,811.00 | 0 | 520 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 3/5/2003 | | GAME OPS | 17.77 | P. O. Box 2131, Oklahoma City, OK 73101 | 7,990.00 | 10,493.00 | - | - | 18,483.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 6/9/2005 | 8/4/2006 | SALES | 31.27 | 2109 Yager Creek Dr, Apt. L, Charlotte, NC 28273 | 4,329.00 | 28,189.00 | - | - | 32,518.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 3/31/2005 | 12/31/2005 | TICKET OPS | 36.54 | 610 Miami Avenue, Terrace Park, OH 45174 | 15,886.00 | 14,805.00 | 7,307.00 | - | 37,998.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 9/19/1988 | | TRAINER | 61.00 | 1701 Morning Star, Edmond, OK 73034 | 32,263.00 | 31,176.00 | - | - | 63,439.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 8/1/2004 | 6/30/2006 | ASST COACH | 148.32 | 1 N Sepulveda Blvd, #776, Manhattan Beach, CA 90266 | 84,398.00 | 69,856.00 | - | - | 154,254.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 5/17/2004 | 11/4/2005 | COMMUNITY REL | 12.74 | 460 Old Mill Drive, Columbus, OH 43230 | 8,170.00 | 5,078.00 | - | - | 13,248.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 8/9/2004 | | SALES | 28.43 | 2657 Classen Blvd, # 7, Norman, OK 73071 | 7,596.00 | 21,970.00 | - | - | 29,566.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 4/18/2005 | 9/30/2005 | SALES | 21.10 | 8943 West Kings Ave, Peoria, AZ 85382 | 10,970.00 | - | - | - | 10,970.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 9/29/2004 | 4/30/2005 | PLAYER | 68.36 | 10013 Bella Vista, Wichita, KS 67212 | - | 35,547.00 | - | - | 35,547.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 2/12/2001 | 11/11/2005 | SALES | 86.31 | 220 Summit Blvd, Apt. 259, Broomfield, CO 80021 | 24,975.00 | 26,639.00 | 13,874.00 | 106.00 | 65,594.00 | 520 | 240 | 0 | 0 | 760 | 19.00 | 40.00 | YES |
| 3/1/2005 | 10/31/2005 | PLAYER | 4,093.28 | 436 Wilderness, Schererville, IN 46375 | 2,952,188.00 | 1,304,819.00 | - | - | 4,257,007.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 7/1/2004 | | ASST COACH | 159.18 | 16122 Patriot Drive, Little Rock, AR 72212 | 82,769.00 | 82,773.00 | - | - | 165,542.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |

1,036,002

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2003 | | MARKETING | 17.26 | P. O. Box 1982, Oklahoma City, OK 73101 | 9,035.00 | 8,912.00 | - | - | 17,947.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 4/11/2005 | 9/30/2005 | FAN EXPERIENCE | 14.92 | 404 E. Brookens, Urbana, IL 61801 | 6,870.00 | 888.00 | - | - | 7,758.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 6/16/2003 | 10/21/2005 | ADMINISTRATION | 127.12 | 68300 Taulla Drive, Covington, LA 70433 | 38,413.00 | 42,944.00 | - | - | 81,357.00 | 520 | 120 | 0 | 0 | 640 | 16.00 | 40.00 | YES |
| 2/9/2005 | 9/30/2005 | TICKET OPS | 68.92 | 3092 Addie Pond Way, Marietta, GA 30064 | 13,878.00 | 21,961.00 | - | - | 35,839.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 5/9/2005 | | SALES | 28.11 | 903 2nd Street, New Orleans, LA 70130 | 7,730.00 | 21,508.00 | - | - | 29,238.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 7/11/2000 | 10/26/2005 | PLAYER | 3,053.24 | 920 Poeyfarre, New Orleans, LA 70150 | 2,083,334.00 | 1,092,039.00 | - | - | 3,175,373.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 7/19/2004 | 1/27/2006 | PLAYER | 1,348.40 | 13188 Bluebonnet Lane, Iola, TX 77861 | 650,000.00 | 752,338.00 | - | - | 1,402,338.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 7/13/2004 | | SALES | 36.90 | 2134 Metairie Road, Metairie, LA 70005 | 9,423.00 | 28,955.00 | - | - | 38,378.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 11/16/2005 | | SPONSORSHIP | 41.58 | 6445 West End Blvd, New Orleans, LA 70130 | 4,866.00 | 38,381.00 | - | - | 43,247.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 11/16/2005 | 2/28/2006 | SALES | 34.84 | 1 NW 1st Street, Unit S-304, Pembroke Pines, FL 33028 | 4,018.00 | 32,214.00 | - | - | 36,232.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 8/1/2004 | | MECHANIC | 28.97 | 717 Transcontinental, Metairie, LA 70001 | 15,250.00 | 15,000.00 | 15,000.00 | 15,000.00 | 60,250.00 | 520 | 520 | 520 | 520 | 2080 | 52.00 | 40.00 | YES |
| 7/1/2002 | | PILOT | 33.18 | 17613 Brass Drive, Edmond, OK 73003 | 18,062.00 | 16,983.00 | 16,983.00 | 16,983.00 | 69,011.00 | 520 | 520 | 520 | 520 | 2080 | 52.00 | 40.00 | YES |
| 7/1/2004 | | BASKETBALL OPS | 167.94 | 15544 Monarch Lane, Edmond, OK 73013 | 87,330.00 | 87,326.00 | - | - | 174,656.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 11/17/2003 | 7/24/2005 | COMPUTER | 22.71 | P. O. Box 2495, State University, AR 72467 | 2,725.00 | - | - | - | 2,725.00 | 120 | 0 | 0 | 0 | 120 | 3.00 | 40.00 | YES |
| 10/14/2002 | 9/15/2006 | BROADCAST | 16.90 | 1928 Bayou Oaks Dr, Harvey, LA 70058 | 10,559.00 | 9,479.00 | - | 6,319.00 | 26,357.00 | 520 | 520 | 0 | 520 | 1560 | 39.00 | 40.00 | YES |
| 7/10/2002 | 9/30/2005 | SALES | 29.97 | c/o Saints, 5800 Airline Highway, Metairie, LA 70003 | 15,583.00 | - | - | - | 15,583.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 9/23/2002 | | GAME OPS | 28.71 | P. O. Box 579, Oklahoma City, OK 73101 | 15,470.00 | 14,389.00 | - | - | 29,859.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 7/28/2003 | | SALES | 34.64 | 119 Phosphor Ave, Metairie, LA 70005 | 6,531.00 | 24,659.00 | 14,189.00 | 26,678.00 | 72,057.00 | 520 | 520 | 520 | 520 | 2080 | 52.00 | 40.00 | YES |
| 7/8/2002 | 2/8/2006 | COMPUTER | 26.84 | 4 NE 10th Street, # 402, Oklahoma City, OK 73104 | 10,498.00 | 17,417.00 | - | - | 27,915.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 8/10/2005 | | COMPUTER | 19.08 | 1026 Primrose Dr, Luling, LA 70070 | 5,014.00 | 14,833.00 | - | - | 19,847.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 7/28/2003 | 9/30/2005 | BASKETBALL OPS | 24.38 | 2320 Bellaire Lane, Harvey, LA 70058 | 12,675.00 | - | - | - | 12,675.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 9/10/2002 | 9/30/2005 | SPONSORSHIP | 26.12 | 3117 Annunciation St, New Orleans, LA 70115 | 13,580.00 | - | - | - | 13,580.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 10/2/2006 | | MARKETING | 15.73 | 1161 Lake Avenue, #122, Metairie, LA 70005 | 8,920.00 | 7,717.00 | 7,898.00 | - | 24,535.00 | 520 | 520 | 520 | 0 | 1560 | 39.00 | 40.00 | YES |
| 8/26/2002 | | BASKETBALL OPS | 58.20 | 5751 Eastover Dr, New Orleans, LA 70128 | 30,802.00 | 29,723.00 | - | - | 60,525.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 9/11/2002 | | SALES | 27.18 | 31A Houmas Place, Destrehan, LA 70047 | 8,920.00 | 18,696.00 | - | 14,778.00 | 42,394.00 | 520 | 520 | 0 | 520 | 1560 | 39.00 | 40.00 | YES |
| 1/16/2004 | 8/31/2005 | BROADCAST | 45.00 | 101 10th Street, New Orleans, LA 70124 | 450.00 | - | - | - | 450.00 | 10 | 0 | 0 | 0 | 10 | 0.25 | 40.00 | YES |
| 4/16/2003 | | SPONSORSHIP | 37.51 | 156 Shannon Drive, Mandeville, LA 70448 | 20,048.00 | 18,967.00 | - | - | 39,015.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 9/13/2004 | 11/8/2006 | GAME OPS | 25.28 | P. O. Box 616761, Orlando, FL 32861 | 11,298.00 | 14,994.00 | - | - | 26,292.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 6/7/2002 | 1/31/2006 | ADMINISTRATION | 18.92 | 108 Yardley Court, Bossier, LA 71111 | 8,015.00 | 1,823.00 | - | - | 9,838.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 10/11/2004 | | ASST COACH | 18.74 | 4700 Morales Street, Metairie, LA 70006 | 10,298.00 | 9,187.00 | - | - | 19,485.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 10/27/2004 | | ACCOUNTING | 11.13 | 3900 Hessmer Avenue, Apt 15, Metairie, LA 70002 | 7,178.00 | 6,097.00 | - | 4,084.00 | 17,359.00 | 520 | 520 | 0 | 520 | 1560 | 39.00 | 40.00 | YES |
| 8/22/2005 | | ACCOUNTING | 20.69 | 1111 Lawrence St, Lutcher, LA 70071 | 7,958.00 | 13,563.00 | - | - | 21,521.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 8/11/2003 | 9/28/2005 | SALES | 9.66 | 3624 Civic Street, Metairie, LA 70001 | 8,786.00 | 1,262.00 | - | - | 10,048.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 10/1/2005 | 10/20/2006 | TICKET OPS | 16.77 | 5204 Willowtree Road, Marrero, LA 70072 | - | 8,722.00 | - | - | 8,722.00 | 0 | 520 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 7/28/2003 | | SALES | 43.98 | 216 Bluebird Drive, Slidell, LA 70458 | 7,915.00 | 22,972.00 | 25,597.00 | 34,995.00 | 91,479.00 | 520 | 520 | 520 | 520 | 2080 | 52.00 | 40.00 | YES |
| 4/19/2004 | 10/21/2005 | ADMINISTRATION | 31.68 | 1106 Joe Yenni Blvd, Apt 127, Kenner, LA 70065 | 13,952.00 | 6,326.00 | - | - | 20,278.00 | 520 | 120 | 0 | 0 | 640 | 16.00 | 40.00 | YES |
| 10/7/2002 | 4/2/2006 | TICKET OPS | 18.91 | 16806 Park Island Ct, Tomball, TX 77377 | 8,512.00 | 5,932.00 | 1,438.00 | - | 15,882.00 | 520 | 320 | 0 | 0 | 840 | 21.00 | 40.00 | YES |
| 4/11/2005 | 11/22/2006 | TICKET OPS | 17.71 | 2925 Elizabeth Street, Marrero, LA 70072 | 9,748.00 | 8,667.00 | - | - | 18,415.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 8/24/2005 | | PLAYER | 287.67 | 6765 Corporate Blvd, Baton Rouge, LA 70809 | - | 149,587.00 | - | - | 149,587.00 | 0 | 520 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 4/1/2005 | 6/7/2006 | SPONSORSHIP | 63.39 | 1113 Kent Avenue, Metairie, LA 70001 | 31,868.00 | 30,547.00 | 30,546.00 | 38,882.00 | 131,843.00 | 520 | 520 | 520 | 520 | 2080 | 52.00 | 40.00 | YES |
| 9/1/2002 | | MARKETING | 22.63 | 3013 43rd Street, Metairie, LA 70001 | 12,289.00 | 11,247.00 | - | - | 23,536.00 | 520 | 520 | 0 | | 1040 | 26.00 | 40.00 | YES |
| 6/23/2003 | 1/31/2006 | ACCOUNTING | 35.30 | 26610 Wild Orchard Ln, Katy, TX 77494 | 21,458.00 | 12,736.00 | 8,161.00 | - | 42,355.00 | 520 | 520 | 160 | 0 | 1200 | 30.00 | 40.00 | YES |
| 7/24/2002 | 9/30/2005 | ACCOUNTING | 18.90 | 1918 N Tonti Street, New Orleans, LA 70119 | 8,192.00 | 1,637.00 | - | - | 9,829.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 8/2/2000 | 7/12/2006 | PLAYER | 4,213.16 | 2142 Hamphire Drive, Slidell, LA 70461 | 2,000,000.00 | 2,381,691.00 | - | - | 4,381,691.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 8/23/2002 | 4/28/2006 | SALES | 67.47 | 1952 Ormond Blvd, Destrehan, LA 70047 | 11,077.00 | 67,129.00 | 26,826.00 | 35,302.00 | 140,334.00 | 520 | 520 | 520 | 520 | 2080 | 52.00 | 40.00 | YES |
| 10/27/2005 | | MARKETING | 10.14 | P. O. Box 874, Hammond, LA 70404 | - | 4,869.00 | - | - | 4,869.00 | 0 | 480 | 0 | 0 | 480 | 12.00 | 40.00 | YES |
| 9/29/2003 | | GAME OPS | 14.38 | 2044 Basie Drive, Marrero, LA 70072 | 7,213.00 | 7,740.00 | - | - | 14,953.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 1/20/2003 | 9/30/2005 | CREATIVE SVCS | 24.17 | 2000 N. Turnbull Dr, Metairie, LA 70001 | 12,566.00 | - | - | - | 12,566.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 9/24/2004 | 9/30/2005 | ACCOUNTING | 10.80 | 1805 Ridgelake Avenue, Metairie, LA 70001 | 9,998.00 | 1,233.00 | - | - | 11,231.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 8/18/2005 | 9/30/2005 | COMPUTER | 26.26 | 023 Bayou Fountain Ave, Apt B, Baton Rouge, LA 70820 | 6,564.00 | - | - | - | 6,564.00 | 250 | 0 | 0 | 0 | 250 | 6.25 | 40.00 | YES |
| 2/6/2006 | | ACCOUNTING | 10.53 | 1212 Tiger Drive, Thibodaux, LA 70301 | - | 1,264.00 | - | - | 1,264.00 | 0 | 120 | 0 | 0 | 120 | 3.00 | 40.00 | YES |
| 10/30/2003 | 9/30/2005 | FAN EXPERIENCE | 16.35 | 104 Croydron Road, Baltimore, MD 21212 | 7,980.00 | 521.00 | - | - | 8,501.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 6/6/2005 | 12/15/2005 | ACCOUNTING | 13.54 | 4405 Saint Mary St, Metairie, LA 70006 | 4,508.00 | 8,488.00 | - | - | 12,996.00 | 520 | 440 | 0 | 0 | 960 | 24.00 | 40.00 | YES |
| 3/1/2004 | | SALES | 46.67 | 63 Tuscany Drive, LaPlace, LA 70068 | 7,832.00 | 40,700.00 | - | - | 48,532.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 7/25/2005 | 9/30/2005 | SPONSORSHIP | 15.25 | 141 Woodruff Dr, Slidell, LA 70461 | 6,778.00 | 1,154.00 | - | - | 7,932.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 6/1/2005 | | GAME OPS | 20.37 | 2657 Classen Blvd, Apt 9205, Norman, OK 73071 | 10,080.00 | 11,103.00 | - | - | 21,183.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 10/11/2004 | | SALES | 38.95 | 5430 1/2 Canal Blvd., New Orleans, LA 70124 | 6,734.00 | 33,774.00 | - | - | 40,508.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 7/1/1995 | | BASKETBALL OPS | 35.43 | 6804 Congressional, San Antonio, TX 78244 | 300.00 | 300.00 | 300.00 | 517.00 | 1,417.00 | 10 | 10 | 10 | 10 | 40 | 1.00 | 40.00 | YES |
| 8/2/2005 | 7/12/2006 | PLAYER | 1,442.31 | 128 Heather Drive, New Canaan, CT 6840 | - | 750,000.00 | - | - | 750,000.00 | 0 | 520 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 8/1/2001 | | MEDIA RELATION | 24.00 | P. O. Box 1431, Oklahoma City, OK 7101 | 10,559.00 | 14,399.00 | - | - | 24,958.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 9/22/2002 | 10/31/2005 | CREATIVE SVCS | 16.51 | 2320 N Parc Green Ln, Harvey, LA 70058 | 8,690.00 | 2,536.00 | - | - | 11,226.00 | 520 | 160 | 0 | 0 | 680 | 17.00 | 40.00 | YES |
| 7/12/2004 | 8/12/2005 | COMMUNITY REL | 9.04 | 16231 Forest Way Dr, Houston, TX 77090 | 4,700.00 | - | - | - | 4,700.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 8/26/2003 | | GAME OPS | 20.30 | 2657 Classen Blvd, # 3108, Norman, TX 73071 | 9,541.00 | 11,569.00 | - | - | 21,110.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 7/11/2003 | | MEDIA RELATION | 17.42 | 315 Avenue B, Metairie, LA 70005 | 7,305.00 | 10,814.00 | - | - | 18,119.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 11/16/2004 | 11/4/2005 | FAN EXPERIENCE | 16.12 | 1781 Spyglass Dr, Apt 360, Austin, TX 78746 | 7,103.00 | 4,503.00 | - | - | 11,606.00 | 520 | 200 | 0 | 0 | 720 | 18.00 | 40.00 | YES |

544,107

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551.77 | 4009 Foxtail Lane, Plano, TX 75024 | 34,723.00 | 26,780.00 | 26,780.00 | - | 88,283.00 | 160 | 0 | 0 | 0 | 160 | 4.00 | 40.00 | YES |
| 50.64 | 513 Nichols St, West Monroe, LA 71291 | 7,647.00 | 30,262.00 | 14,561.00 | 200.00 | 52,670.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 45.69 | 2021 BlueBonnel Lane, # 109, Austin, TX 78704 | 12,438.00 | 11,323.00 | - | - | 23,761.00 | 520 | 0 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 161.73 | 3413 Normandy Ridge Ln, Austin, TX 78738 | 57,080.00 | 43,564.00 | 9,329.00 | - | 109,973.00 | 520 | 160 | 0 | 0 | 680 | 17.00 | 40.00 | YES |
| 17.30 | 6500 NW Grand Blvd, # 192, Oklahoma City, OK 73116 | 9,539.00 | 8,452.00 | - | - | 17,991.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 37.54 | 1932 Cedar Pointe Lane, Edmond, OK 73003 | 10,746.00 | 17,788.00 | - | - | 28,534.00 | 240 | 520 | 0 | 0 | 760 | 19.00 | 40.00 | YES |
| 31.82 | 412 Turning Leaf Place, Brentwood, TN 37027 | - | 16,544.00 | - | - | 16,544.00 | 0 | 520 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 21.44 | 2912 West Oak Street, Sioux Falls, SD 57105 | 8,185.00 | 10,678.00 | - | - | 18,863.00 | 520 | 360 | 0 | 0 | 880 | 22.00 | 40.00 | YES |
| 322.69 | 7014 N. 23rd Way, Phoenix, AZ 85020 | - | 51,631.00 | - | - | 51,631.00 | 0 | 160 | 0 | 0 | 160 | 4.00 | 40.00 | YES |
| 147.90 | 957 South fork Drive, Draper, UT 84020 | - | 1,479.00 | - | - | 1,479.00 | 0 | 10 | 0 | 0 | 10 | 0.25 | 40.00 | YES |
| 150.34 | P. O. Box 462, Ofallon, IL 62269 | 37,221.00 | 119,137.00 | - | - | 156,358.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 266.41 | 310 NW 151st Street, Vancouver, WA 98685 | - | 42,625.00 | - | - | 42,625.00 | 0 | 160 | 0 | 0 | 160 | 4.00 | 40.00 | YES |
| 118.99 | 16310 Wrights Ferry Road, Charlotte, LA 28278 | - | - | - | 61,875.00 | 61,875.00 | 0 | 0 | 0 | 520 | 520 | 13.00 | 40.00 | YES |
| 77.22 | 43 Vista Marin Drive, San Rafael, CA 94903 | 40,307.00 | 40,000.00 | - | - | 80,307.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 135.91 | 5031 Eagleton Way, Granite Bay, CA 95746 | 33,727.00 | 75,000.00 | - | - | 108,727.00 | 280 | 520 | 0 | 0 | 800 | 20.00 | 40.00 | YES |
| 15.18 | 156 Shannon Drive, Mandeville, OK 70448 | 7,891.00 | 7,898.00 | - | - | 15,789.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 1,417.73 | #VALUE! | 749,719.00 | 724,723.00 | - | - | 1,474,442.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 1,050.50 | 1633-5 Duffossat, New Orleans, LA 70115 | - | 252,120.00 | - | - | 252,120.00 | 0 | 240 | 0 | 0 | 240 | 6.00 | 40.00 | YES |
| 22.74 | 2657 Classen Blvd, # 11203, Norman, OK 73071 | 12,317.00 | 11,330.00 | - | - | 23,647.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 456.73 | 1037 16th Street, # 8, Santa Monica, CA 90403 | 250,000.00 | 208,333.00 | 291,667.00 | 200,000.00 | 950,000.00 | 520 | 520 | 520 | 520 | 2080 | 52.00 | 40.00 | YES |
| 67.09 | 315 Deeley Street, Daytona Beach, FL 32114 | - | 10,735.00 | - | - | 10,735.00 | 0 | 160 | 0 | 0 | 160 | 4.00 | 40.00 | YES |
| 15.83 | 1201 W Memorial Rd, # 8101, Oklahoma City, OK 73134 | - | 8,230.00 | - | - | 8,230.00 | 0 | 520 | 0 | 0 | 520 | 13.00 | 40.00 | YES |
| 28.12 | P. O. Box 579, Oklahoma City, OK 73101 | 15,161.00 | 14,080.00 | - | - | 29,241.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 39.50 | 109 Ocean Pines Terrace, Jupiter, FL 33477 | 4,762.00 | 32,460.00 | 21,795.00 | 23,142.00 | 82,159.00 | 520 | 520 | 520 | 520 | 2080 | 52.00 | 40.00 | YES |
| 69.38 | 1485 Tchoupitoulas, #11313, New Orleans, LA 70113 | 4,950.00 | 56,104.00 | - | - | 61,054.00 | 360 | 520 | 0 | 0 | 880 | 22.00 | 40.00 | YES |
| 33.69 | 8017 234th Street SW, Edmonds, WA 98026 | 4,878.00 | 30,164.00 | - | - | 35,042.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 24.78 | 2657 Classen Blvd, Apt 7302, Norman, OK 73071 | 13,440.00 | 12,326.00 | - | - | 25,766.00 | 520 | 520 | 0 | 0 | 1040 | 26.00 | 40.00 | YES |
| 923.94 | inancial, 5335 Wisc Av NW 850, Washington, DC 20015 | 354,720.00 | 606,182.00 | - | - | 960,902.00 | 520 | 520 | 0 | | 1040 | 26.00 | 40.00 | YES |
| 247.39 | 2000 Segnette Blvd, Westwego, LA 70074 | - | 39,583.00 | - | - | 39,583.00 | - | 160.00 | - | - | 160 | 4.00 | 40.00 | YES |
| | | | | | | | | | | | | | | |
| | | 12,116,051.00 | 15,965,574.00 | 2,042,707.00 | 1,103,539.00 | 31,227,871.00 | | | | | | | | |

638,214

3,218,323

28009548

Rebate 1,400,477



# HMO CONTRACT For GROUP COVERAGE

By

A subsidiary of Blue Cross and Blue Shield of Louisiana,
independent licensees of the Blue Cross and Blue Shield Association.

P. O. Box 98024
Baton Rouge, Louisiana 70898-9024



HMO
Louisiana, Inc.
A subsidiary of Blue Cross and Blue Shield of Louisiana, Independent licensees of the Blue Cross and Blue Shield Association.

SCHEDULE OF BENEFITS
HMO CONTRACT

| ROUP NAME | GROUP NUMBER |
| --- | --- |
| arlotte Hornets NBA Limited Partnership | 76977-HMO |

| ROUP'S ORIGINAL BENEFITS PLAN DATE | GROUP'S ANNIVERSARY DATE |
| --- | --- |
| gust 1, 2002 | August 1st |

## PLAN 15 SCHEDULE OF BENEFITS

| | |
| --- | --- |
| etime Maximum Benefit | $2,000,000 for all providers combined |
| nefit Period | Calendar Year for all providers |

### PRESCRIPTION DRUGS

| | RETAIL | MAIL |
| --- | --- | --- |
| eneric | $10 | $30 |
| referred Brand | $20 | $60 |
| on-preferred Brand | $40 | $120 |
| ispensing limitation per prescription or refill | 30 day supply | 90 day supply |

cle XV, item 13., H. is deleted. Benefits are available for Contraceptive drugs.

00 00188 1001R
MNLT

## PREGNANCY CARE

...fits are available for Pregnancy Care.

## COPAYMENTS AND COINSURANCE

| | NETWORK | DEPENDENT OUT-OF-AREA |
|---|---|---|
| | Coinsurance shown as Company-Member responsibility<br>Copayments shown are the Member's responsibility | |
| ...tpatient visits for the following services:<br>Primary Care Physician's office visits, including Preventive and Wellness Care office visits, for the following Physician specialties:<br>• General Practice<br>• Family Practice<br>• Pediatrics<br>• Internal Medicine<br>Allied Health Professional office visits for the following specialties:<br>• Chiropractor<br>• Physician's Assistant<br>Speech Therapy, limited to 20 visits each Benefit Period.<br>Physical Therapy<br>Occupational Therapy<br>Cardiac Rehabilitation<br>Routine Physical Examinations | $20 per visit | 80%-20%<br><br>$150 maximum each Benefit Period for Routine Physical Examinations |
| ...tpatient visits for Specialists and Allied ...alth Professionals office visits for providers ...included above, including Preventive ...Wellness Care office visits | $35 per visit | 80%-20% |
| ...ion Care Exam, limited to 1 exam in a 24 ...nth period. | $35 per visit | $35 per visit |
| ...ent Care Center | $50.00 per visit | 80%-20% |

## COPAYMENTS AND COINSURANCE

| | NETWORK | DEPENDENT OUT-OF-AREA |
|---|---|---|
| Emergency Room or Out-of-Service Area Emergency | $100 per visit | 80%-20% |
| Ambulance Services | $50 per trip | 80%-20% |
| Ambulatory Surgical Facility | $200 per surgical visit | 80%-20% |
| Inpatient Hospital Admission, all Inpatient Hospital services included | $200 per day for the first 3 days of the Admission | 80%-20% |
| Physician's services for Pregnancy Care Services received for Pregnancy Care from a Hospital, Emergency Room, Urgent Care Center or Ambulatory Surgical Center are subject to the applicable Copayments shown for each, if any. | $35 per pregnancy | 80%-20% |
| Durable Medical Equipment, Prosthetic Appliances and Orthotic Devices | 80%-20% | 80%-20% |
| Inpatient and Outpatient services for which a copayment is not applicable (except Inpatient Medical Services listed in Article IV, B.) | 90%-10% | 80%-20% |
| Services for:<br>• Home Health Care, limited to 60 visits each Benefit Period<br>• Hospice, limited to 180 days each Benefit Period<br>• Skilled Nursing Facility, limited to 90 days each Benefit Period | 90%-10% | 80%-20% |
| All other services | 90%-10% | 80%-20% |

## DEDUCTIBLE/OUT-OF-POCKET AMOUNT

| | NETWORK | DEPENDENT OUT-OF-AREA |
|---|---|---|
| Benefit Period Deductible | $0 | $250 |
| Family Benefit Period Deductible (Aggregate) | $0 | $750 |
| Out-Of-Pocket Maximum | $1,500 | $1,000 |
| Family Out-Of-Pocket Maximum (Aggregate) | $3,000 | $3,000 |

## MENTAL DISORDERS/ALCOHOL AND/OR DRUG ABUSE

### [NE]TWORK AND DEPENDENT OUT-OF-AREA SERVICES COMBINED

**[Coi]nsurance and Inpatient Hospital Copayments for Mental Disorders, Alcohol and/or Drug [Ab]use are the same as for any other illness except for the following:**

The Member's Coinsurance and the Inpatient Hospital Copayment for Mental Disorders are eligible for satisfying the Out-of-Pocket Maximum.

The Member's Coinsurance and the Inpatient Hospital Copayment for Alcohol and/or Drug Abuse are not eligible for satisfying the Out-of-Pocket Maximum. The Coinsurance Amount and applicable Copayments will remain unchanged after the Out-of-Pocket Maximum is satisfied.

| | NETWORK | DEPENDENT OUT-OF-AREA |
|---|---|---|
| [Phy]sician's office visit copayment for Mental [Dis]orders, Alcohol and/or Drug Abuse | $35 per visit | 80%-20% |

| [INP]ATIENT SERVICES | MAXIMUM |
|---|---|
| [Me]ntal Disorders | 45 days each Benefit Period |
| [Alc]ohol and/or Drug Abuse | 3 days each Benefit Period |

| [OU]TPATIENT SERVICES | MAXIMUM |
|---|---|
| [Men]tal Disorders | 52 visits each Benefit Period |
| [Alc]ohol and/or Drug Abuse | 20 visits each Benefit Period |

## ORGAN AND TISSUE TRANSPLANTS

Benefits are subject to applicable deductible, coinsurance, Inpatient and Outpatient copayments.

Organ and tissue transplants and evaluation for a Member's suitability for organ and tissue transplants will not be covered unless a Member obtains written Authorization from Us prior to services being rendered.

Acquisition Expense Maximum accrues to the Organ and Tissue Transplant Maximum, if any.

Benefits paid will accrue to the Maximum Lifetime Benefit.

| | NETWORK | DEPENDENT OUT-OF-AREA |
|---|---|---|
| [Orga]n and Tissue Transplant Maximum | Same as for any other illness | $250,000.00 per lifetime |
| [Acq]uisition Expense Maximum | $50,000.00 for each transplant | $50,000.00 for each transplant |

## PRIVATE DUTY NURSING

Benefits for Private Duty Nursing are limited to a maximum payment of $5,000.00 each Benefit Period for each member.

## AUTHORIZATION OF ADMISSIONS

- All Admissions must be authorized.
- **Requests for Authorization of all Admissions and for Concurrent Review of an Admission in progress must be made to HMO Louisiana, Inc. by calling 1-800-376-7973.**
- If a request for Authorization or Concurrent Review is denied, the Admission will not be covered.

## AUTHORIZATION FOR OUTPATIENT SERVICES AND SUPPLIES

The following Outpatient services and supplies require Authorization prior to services being rendered.

- **These services are not covered unless Authorization is obtained.**
- **Requests for Authorization must be made to HMO Louisiana, Inc. by calling 1-800-376-7973.**
- Refer to the "Authorization of Services" section in this Contract for complete information.

- Alcohol and Drug Services
- Cardiac Rehabilitation
- Covered Dental Services
- Dialysis
- Durable Medical Equipment (Greater than $300.00)
- Home Health Care
- Hospice
- Hyperbarics
- Infusion Therapy not performed in a Physician's office, other than chemotherapy
- Low Protein Food Products
- Mental Health Services
- M.R.I.
- M.R.A.
- Occupational Therapy
- Orthotic Devices
- All outpatient surgical procedures not performed in a Physician's office.
- All outpatient non-surgical procedures not performed in a Physician's office, other than x-ray and laboratory work
- PET Scans
- Physical Therapy
- Designated Prescription Drugs
- Private Duty Nursing
- Prosthetic Appliances
- Speech Therapy
- Non-Emergency Transportation

## AUTHORIZATION FOR PRESCRIPTION DRUGS

following Prescription Drugs require Authorization prior to services being rendered to receive vork Benefits. Requests for Authorization must be made to HMO Louisiana, Inc. by calling 1-376-7973. Authorization is not required for Dependent Out-of-Area Benefits.

Growth hormones
Anti tumor necrosis factor drugs* (Enbrel®, Remicade®)
ntravenous immune globulin
nteferons* (Rebetron®, IntronA®, Peg-Intron®)
Monoclonal antibodies* (Synagis®)
Hyaluronic acid derivatives for joint injection* (Synvisc®, Hyalgan®)

**all include all drugs that are in this category.**

## WAITING PERIOD

**ve Employees:**

ligibility date is the first billing date on or after one (1) calendar month of employment.

enrollment form is signed prior to or on the eligibility date and received within thirty (30) days of igibility date, Benefits will become effective on the eligibility date. If the enrollment form is d within thirty-one (31) days following the eligibility date (initial period of eligibility) and ved within thirty (30) days of the date of signature, Benefits will become effective on the date of ture. If the enrollment form is not signed within thirty-one (31) days following the eligibility date ecial Enrollment Period as described in the Benefit Plan, the Employee and/or any eligible ndent(s) shall not be eligible to enroll for coverage until the next Open Enrollment Period and the oyee and/or Dependent shall be considered a Late Enrollee and subject to the eighteen (18) month xisting Condition exclusion period.

## PRE-EXISTING CONDITION EXCLUSION PERIOD

xclusion for a Pre-Existing Condition is applicable as stated in 'Limitations And Exclusions'. mber may receive credit toward this exclusionary period for any time he served toward a Pre-ng Conditions exclusionary period under his prior coverage. See the Contract for complete

## READ CAREFULLY

It is agreed that the Group will maintain standard percentage of enrollment of 75% of all eligible employees.

It is agreed that new employees will apply for coverage immediately, to be effective according to the eligibility requirements as stated in the Eligibility Section of this Schedule of Benefits.

New employees who do not exercise the option to enroll themselves or their eligible Dependents during their initial period of eligibility will be subject to eligibility requirements as stated in the Eligibility Section of this Schedule of Benefits.

It is agreed that the Contract date and the Effective Date of the coverage of employees is subject to the approval of our home office.

It is agreed that HMO Louisiana, Inc. will be the exclusively endorsed carrier for selected coverage(s).

All employees in the Group are full-time (30 hours per week minimum).

This document certifies that the Group was offered: (1) coverage the same as any other illness for: (a) mental disorders and (b) alcohol and/or drug abuse as stated on the Application for Group Coverage and that the Group has made the elections noted thereon.

All information detailed in this agreement is correct to the best of my knowledge.

The Group will notify our Membership & Billing Department of a Member's termination of coverage by the end of the month for which that Member's premiums have been paid. Group will also submit to the Membership & Billing Department evidence of a Member's election of any applicable COBRA or state continuation of coverage following such termination within three business days of Group's receipt of signed continuation forms from the Member.

Wayne J. DeBlanders (signature) — August 28, 2002 (handwritten)
Group Executive — Date

Dean M Simon (signature) — August 13, 2002
Underwriter's Approval — Date

[Re]ference Number: 2002199018

**HMO Louisiana, Inc.**

("Company")

P. O. Box 98024

Baton Rouge, Louisiana 70898-9024

has issued this

**HMO Louisiana, Inc. Contract**

76977-HMO

**Charlotte Hornets NBA Limited Partnership**

oup"), as of August 1, 2002 (Contract Date) and agrees to provide benefits as specified for Subscribers e Group and their eligible Dependents. A word used in the masculine gender applies also in the feminine er except where this Contract states otherwise.

itness Whereof, both the Company and the Group have signed this Contract through their respective orized officers.

Kathryn M. Sullivan

Kathryn M. Sullivan, CPA, CLU
President and Chief Executive Officer

00004 1001R

# QUALITY JOBS PROGRAM
## AFFIDAVIT OF ANNUAL CERTIFICATION

CONTRACT # 2002-0278

Before me, the undersigned authority, personally came and appeared Paul Mott (COMPANY REPRESENTATIVE) who being first duly sworn did depose and say: That he/she is President (TITLE) of New Orleans Hornets NBA Limited Partnership (COMPANY). The said contract number shown above covers a business in the parish(s) of Orleans (PARISH). This affidavit is for the specific purpose of verifying all information contained in this Annual Certification to be true and correct.

**ANNUAL REVIEW RECAP:**

COMPANY'S TAX YEAR BEING REPORTED: (MM/DD/YYYY TO MM/DD/YYYY)

07/01/2004 TO 06/30/2005

| | TOTALS | | TOTALS |
|---|---|---|---|
| Number of New Employees | ~~141~~ 107 | Hours Worked by All New Employees | 235,320 |
| Number of New Direct Jobs Over Last Year | 46 | Total Gross Wages Above 1 3/4 Min. Wage ($9.01/hr.) | $ [redacted] |
| | | 2 1/4 Min. Wage (11.59/hr) | $ [redacted] |
| ESTIMATED TAX CREDIT EARNED: $ [redacted] (Combined Total from Spreadsheet) | | | Total Gross Wages $ 61,247,991 |

~~–~~ 372,601

BASIC HEALTH PLAN

100 % Insurance Premium Paid by Employer for Single coverage for employees earning < $50K annually [redacted]

100 % Insurance Premium Paid by Employer for Single coverage for employees earning > $50K annually [redacted]

100 % Insurance Premium Paid by Employer for Family coverage (where chosen by the employee) [redacted]

NOTE: THE FOLLOWING SUPPORTING DOCUMENTATION MUST ACCOMPANY THE AFFIDAVIT.

1. Attach supporting quarterly employee/payroll reports on the prescribed format requested (see example).
2. Attach a copy of the tax form requesting the tax credit or a copy of the equation/calculation that determined the tax credit being claimed
3. Attach a brief explanation of the insurance policy. If the insurance coverage has changed, please submit a copy of the new policy.
4. Provide copies of the quarterly wage reports (ES-4's) filed with the Department of Labor for the same time period.

State of Oklahoma

Parish or County of Oklahoma

Sworn to and subscribed before me this 31 day of October, 2005.

Diane Dies
NOTARY # 01004628
My Commission expires 4/22/09

NOTARY PUBLIC STATE OF OKLAHOMA (seal)

[signature]
COMPANY OFFICIALS SIGNATURE

President
TITLE

| Contact Person: Address and Phone # | Establishment Location: Physical Address and Phone # |
|---|---|
| Gary Dressler<br>KPMG, LLP<br>909 Poydras Street, Suite 2900<br>New Orleans, LA 70112<br>(504) 584-1061 | New Orleans Hornets NBA Limited Partnership<br>1501 Girod Street<br>New Orleans, LA 70113<br>(504) 301-4090 |

Please return original and 2 copies with $100 to : Quality Jobs Program Manager, Resource Services Division of Louisiana Economic Development, Post Office Box 94185, Baton Rouge, Louisiana 70804-9185

PLAINTIFFS 000987

QUALITY JOBS PROGRAM
ATTACHMENT A
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

| Job Title | Starting Wage/hr | Address, City, State, Zip | 9/30/2002 Q1 Wages | 12/31/2002 Q2 Wages | 03/31/03 Q3 Wages | 06/30/03 Q4 Wages | Total Qualifying Wages | Q1 Hours | Q2 Hours | Q3 Hours | Q4 Hours | Total Hours | Weeks Worked | Avg Hrs Worked | Med Ins. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 49.42 | 172 Kilgore Court, Slidell, LA 70461 | 25,565.00 | 26,769.00 | 25,220.00 | 25,220.00 | 102,794.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 10.57 | 101 Cul Spring Arch, Williamsburg, VA 23185 | 2,945.00 | 8,333.00 | 565.00 | - | 11,843.00 | 480 | 520 | 120 | 0 | 1120 | 28 | 40 | YES |
| | 26.02 | 603 Race St., New Orleans, LA 70130 | 15,364.00 | 16,550.00 | 8,671.00 | - | 40,585.00 | 520 | 520 | 520 | 0 | 1560 | 39 | 40 | YES |
| | 101.27 | 61 Villere Place, Destrehan, LA 70047 | 39,174.00 | 39,168.00 | 39,093.00 | 40,539.00 | 157,974.00 | 520 | 520 | 520 | 0 | 1560 | 39 | 40 | YES |
| | 62.18 | c/o Bell & Co, 535 5th Ave, 21st Flr, NY NY 10017 | - | 32,008.00 | 32,500.00 | 32,500.00 | 97,008.00 | 0 | 520 | 520 | 520 | 1560 | 39 | 40 | YES |
| | 21.71 | 324 Eveline St, NO LA 70114 | 8,720.00 | 14,007.00 | 10,711.00 | 10,711.00 | 45,149.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 51.81 | 3261 Henry St, NO LA 70131 | 25,914.00 | 28,892.00 | 26,432.00 | 26,432.00 | 107,770.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 10.65 | 420 Hammond Hwy, #116, Metairie, LA 70005 | - | - | - | 3,835.00 | 3,835.00 | 0 | 0 | 0 | 360 | 360 | 9 | 40 | YES |
| | 18.08 | 5855 Walnut Creek Rd., River Ridge, LA 70123 | 8,676.00 | - | - | - | 8,676.00 | 480 | 0 | 0 | 0 | 480 | 12 | 40 | YES |
| | 34.73 | 212 Morningside Dr, Mandeville, LA 70448 | 6,000.00 | 17,912.00 | 17,912.00 | 17,912.00 | 59,736.00 | 160 | 520 | 520 | 520 | 1720 | 43 | 40 | YES |
| | 40.71 | 33 Catalpa Trace, Covington, LA 70433 | 20,395.00 | 19,383.00 | 26,457.00 | 18,450.00 | 84,686.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 16.67 | 1402 Jefferson Ave, #D NO LA 70115 | 7,414.00 | 9,926.00 | 8,662.00 | 8,662.00 | 34,664.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 15.66 | 4909 Carondelet Street, NO LA 70115 | 3,767.00 | 9,775.00 | 10,228.00 | 8,793.00 | 32,563.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 49.05 | 10105 Lucy Court, River Ridge, LA 70123 | 24,905.00 | 25,249.00 | 26,174.00 | 25,699.00 | 102,027.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 1,057.69 | 5123 Citrus Blvd, #243, River Ridge, LA 70123 | - | - | 550,000.00 | 550,000.00 | 1,100,000.00 | 0 | 0 | 520 | 520 | 1040 | 26 | 40 | YES |
| | 379.35 | 5753 West T Ryan Lane, Laveen, AZ 85339 | - | - | 232,667.00 | 116,333.00 | 349,000.00 | 0 | 0 | 400 | 520 | 920 | 23 | 40 | YES |
| | 54.09 | 15711 Prescott Hills, Charlotte, NC 28277 | 26,710.00 | 32,380.00 | 26,705.00 | 26,705.00 | 112,500.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 4,558.82 | 5625 Pinetree Drive, Miami, FL 33140 | - | 3,100,000.00 | 3,100,000.00 | - | 6,200,000.00 | 0 | 520 | 520 | 320 | 1380 | 34 | 40 | YES |
| | 569.63 | 706 Chapwith Road, Garner, NC 27529 | 265,040.00 | 296,207.00 | 311,790.00 | 311,790.00 | 1,184,827.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 423.66 | 386 Millstone Road, Clarksbury, NJ 08510 | 200,000.00 | 167,767.00 | 261,795.00 | 251,650.00 | 881,212.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 45.46 | 1400 Annunciation St., New Orleans, LA 70130 | 7,277.00 | - | - | - | 7,277.00 | 160 | 0 | 0 | 0 | 160 | 4 | 40 | YES |
| | 151.29 | 3308 Turnberry Lane, Harvey, LA 70058 | 71,085.00 | 88,858.00 | 71,080.00 | 83,654.00 | 314,677.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 40.14 | 50228 Huckleberry Lane, Folsom, LA 70437 | 20,875.00 | 20,875.00 | 20,875.00 | 20,875.00 | 83,500.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 10.88 | 19 Churchill Lane, Newtown, PA 18940 | - | - | - | 5,221.00 | 5,221.00 | 0 | 0 | 0 | 480 | 480 | 12 | 40 | YES |
| | 21.12 | 3000 Magazine St., New Orleans, LA 70115 | 10,500.00 | 11,796.00 | 10,815.00 | 10,815.00 | 43,926.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 14.10 | 3550 Grandlake Blvd, #C-305, Kenner, LA 70065 | - | - | - | 2,179.00 | 2,179.00 | 0 | 0 | 0 | 120 | 120 | 3 | 40 | YES |
| | 65.75 | 5107 Prytania Street, NO LA 70115 | - | - | - | 7,890.00 | 7,890.00 | 0 | 0 | 0 | 120 | 120 | 3 | 40 | YES |
| | 143.55 | 67 Maryland Dr., New Orleans, LA 70124 | 74,610.00 | 74,605.00 | 74,687.00 | 74,607.00 | 298,509.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 40.22 | 212 Morningside Dr, Mandeville, LA 70448 | 20,914.00 | 20,912.00 | 20,912.00 | 20,912.00 | 83,650.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 141.53 | 682 Azalea Drive, Rockville, MD 20850 | - | 73,593.00 | - | - | 73,593.00 | 0 | 520 | 0 | 0 | 520 | 13 | 40 | YES |
| | 653.48 | 3124 Jeffrey Road, Baltimore, MD 21244 | - | 100,686.00 | 56,169.00 | - | 156,835.00 | 0 | 160 | 80 | 0 | 240 | 6 | 40 | YES |
| | 19.29 | 6016 Bellaire Dr, NO LA 70124 | 8,585.00 | 10,003.00 | 11,080.00 | 10,455.00 | 40,123.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 24.14 | 848 Old Metairie Drive, Metairie, LA 70001 | 15,245.00 | - | 13,541.00 | 8,876.00 | 37,662.00 | 520 | 0 | 520 | 520 | 1560 | 39 | 40 | YES |
| | 1,444.71 | 4605 Bluffview Blvd, Dallas, TX 75209-1903 | 5,000.00 | 1,000,000.00 | 1,500,000.00 | 500,000.00 | 3,005,000.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 25.65 | 1116 Rebecca Reid Dr, Slidell, LA 70461 | 12,645.00 | 14,211.00 | 13,249.00 | 13,249.00 | 53,354.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 27.50 | 2424 Cours Carson St., Mandeville, LA 70448 | 10,998.00 | - | - | - | 10,998.00 | 400 | 0 | 0 | 0 | 400 | 10 | 40 | YES |
| | 232.18 | 1436 Jackson Av., New Orleans, LA 70130 | 124,835.00 | 137,466.00 | 124,830.00 | 137,404.00 | 524,535.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 1,071.43 | 6920 E. Hummingbird, Paradise Valley, AZ 85253 | - | 450,000.00 | 450,000.00 | - | 900,000.00 | 0 | 320 | 520 | 0 | 840 | 21 | 40 | YES |
| | 31.25 | 920 Poeyfarre #18, NO LA 70150 | - | 16,250.00 | 16,250.00 | 16,250.00 | 48,750.00 | 0 | 520 | 520 | 520 | 1560 | 30 | 40 | YES |
| | 613.28 | 21500 Airbase Road, P. O. Box 394, Wagram, Nc 2839 | - | 231,682.00 | 388,408.00 | 115,841.00 | 735,931.00 | 0 | 520 | 520 | 160 | 1200 | 30 | 40 | YES |
| | 58.95 | 5534 South Tonti, NO LA 70125 | 27,663.00 | 33,654.00 | 30,654.00 | 30,654.00 | 122,625.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 36.58 | 409 E. Honors Point, Slidell, LA 70458 | 45,970.00 | 55,932.00 | 45,961.00 | 53,014.00 | 200,877.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 56.58 | 1330 Woodmere Dr, Mandeville, LA 70471 | 25,226.00 | 31,217.00 | 30,617.00 | 30,617.00 | 117,677.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 20.78 | 322 Appletree Ln., Terrytown, LA 70056 | 10,000.00 | 10,355.00 | 14,062.00 | 8,800.00 | 43,227.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 923.91 | 306 Portside Lane, Slidell, LA 70458 | 500,000.00 | 350,000.00 | - | - | 850,000.00 | 520 | 400 | 0 | 0 | 920 | 23 | 40 | YES |
| | 15.76 | 3251 Wall Blvd, #1301, Gretna, LA 70056 | 7,664.00 | 8,412.00 | 8,037.00 | 8,037.00 | 32,150.00 | 480 | 520 | 520 | 520 | 2040 | 51 | 40 | YES |
| | 29.43 | 3251 Wall Blvd, #3310, Gretna, LA 70056 | 15,014.00 | 16,173.00 | 15,012.00 | 15,012.00 | 61,211.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 8,587.74 | 5047 Oxford Dr, Smyrna, GA 30082 | - | - | 1,374,038.00 | 1,374,038.00 | 2,748,076.00 | 0 | 0 | 160 | 160 | 320 | 8 | 40 | YES |
| | 13.31 | 3507 Colorado Av., Kenner, LA 70065 | 6,563.00 | 7,601.00 | 6,759.00 | 6,759.00 | 27,682.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 19.06 | 115 Chartres Court, LaPlace, LA 70068 | 9,914.00 | 9,912.00 | 9,912.00 | 9,912.00 | 39,650.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 29.03 | 463 NW 68th Avenue, Plantation, FL 33317 | - | - | - | 15,097.00 | 15,097.00 | 0 | 0 | 0 | 520 | 520 | 13 | 40 | YES |
| | 58.21 | 1739 Heatherwood Drive, Harvey, LA 70058 | 28,585.00 | 31,955.00 | 30,268.00 | 30,268.00 | 121,076.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 174.55 | 1451 Second St, NO LA 70130 | 61,245.00 | 92,189.00 | 113,784.00 | 95,837.00 | 363,055.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 11.34 | 102 Clydesdale Dr, Stephens City, VA 22655 | 3,305.00 | 7,757.00 | 731.00 | - | 11,793.00 | 440 | 520 | 80 | 0 | 1040 | 26 | 40 | YES |
| | 12.91 | 1470 Annunciation St #3310, NO LA 70130 | 6,625.00 | 6,969.00 | 6,625.00 | 6,625.00 | 26,844.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 18.39 | 5238 Camp Street, NO LA 70115 | 3,821.00 | 11,984.00 | 10,356.00 | 12,117.00 | 38,258.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 18.94 | 28 Park Place Dr, #706, Covington, LA 70433 | - | - | - | 8,333.00 | 8,333.00 | 0 | 0 | 0 | 440 | 440 | 11 | 40 | YES |
| | 123.43 | 308 E. Livingston Place, Metairie, LA 70005 | 47,357.00 | 59,552.00 | 31,334.00 | - | 138,243.00 | 520 | 520 | 80 | 0 | 1120 | 28 | 40 | YES |
| | 477.59 | 10013 Bella Vista, Wichita, KS 67212 | - | 248,349.00 | 372,523.00 | 124,174.00 | 745,046.00 | 0 | 520 | 520 | 520 | 1560 | 39 | 40 | YES |

302,212

PLAINTIFFS 000988

...ns Hornets NBA Limited Partnership
...treet
..., LA 70113
...s Contract # 2002-0278
... July 1, 2004 through June 30, 2005
...ent Insurance # 517671-6

QUALITY JOBS PROGRAM
ATTACHMENT A
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

| Name | Hire Date | Term Date | Job Title | Starting Wage/hr | Address, City, State, Zip | 9/30/2002 Q1 Wages | 12/31/2002 Q2 Wages | 03/31/03 Q3 Wages | 06/30/03 Q4 Wages | Total Qualifying Wages | Q1 Hours | Q2 Hours | Q3 Hours | Q4 Hours | Total Hours | Weeks Worked | Avg Hrs Worked | Med Ins. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/12/2001 | | SALES MGR | 48.29 | 28 Park Place Dr, #506, Covington, LA 70433 | 23,216.00 | 43,023.00 | 20,203.00 | 13,995.00 | 100,437.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 12/3/2003 | 5/15/2005 | PERS/PAYROLL | 21.95 | 713 Airline Park Blvd, Metairie, LA 70003 | 11,500.00 | 14,077.00 | 12,425.00 | 7,655.00 | 45,657.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 3/1/2005 | | PLAYER | 5,788.60 | 436 Wilderness, Schererville, IN 46375 | - | - | 984,063.00 | 2,952,188.00 | 3,936,251.00 | 0 | 0 | 160 | 520 | 680 | 17 | 40 | YES |
| | 7/1/2004 | | Coach | 151.94 | 16122 Patriot Dr, Little Rock, AZ 72212-2869 | 56,096.00 | 87,386.00 | 82,761.00 | 89,814.00 | 316,037.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 9/22/2003 | | GAM OPS | 13.88 | 2001 Oak Creek, River Ridge, LA 70123 | 6,164.00 | 7,883.00 | 7,412.00 | 7,412.00 | 28,871.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 4/11/2005 | | FAN RELATIONS | 11.23 | 404 E. Brookens, Urbana, IL 61801 | - | - | - | 5,389.00 | 5,389.00 | 0 | 0 | 0 | 480 | 480 | 12 | 40 | YES |
| | 6/16/2003 | | VP BUS OPS | 52.56 | 68300 Taulla Drive, Covington, LA 70433 | 27,335.00 | 27,330.00 | 27,330.00 | 27,330.00 | 109,325.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 2/9/2005 | | SALES | 23.07 | 33 Catalpa Trace, Covington, LA 70433 | - | - | 7,450.00 | 12,850.00 | 20,300.00 | 0 | 0 | 360 | 520 | 880 | 22 | 40 | YES |
| | 5/9/2005 | | SALES | 11.39 | 903 2nd Street, NO LA 70130 | - | - | - | 3,646.00 | 3,646.00 | 0 | 0 | 0 | 320 | 320 | 8 | 40 | YES |
| | 7/11/2000 | | PLAYER | 2,673.34 | 920 Poeyfarre, NO LA 70150 | 5,000.00 | 1,388,889.00 | 2,083,334.00 | 2,083,334.00 | 5,560,557.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 9/1/2001 | 10/3/2003 | PLAYER | 450.76 | P.O. Box 171, Lobelville, TN 37097 | 283,350.00 | 113,340.00 | - | - | 396,690.00 | 480 | 400 | 0 | 0 | 880 | 22 | 40 | YES |
| | 7/19/2004 | | PLAYER | 892.19 | 13188 Bluebonnet Lane, Iola, TX 77861 | - | 269,675.00 | 410,145.00 | 400,000.00 | 1,079,820.00 | 0 | 520 | 520 | 520 | 1560 | 39 | 40 | YES |
| | 10/1/2001 | | AVIATION | 19.74 | 2906 Gateshead Ct, Gastonia, NC 28054 | 10,000.00 | 5,000.00 | - | - | 15,000.00 | 520 | 240 | 0 | 0 | 760 | 19 | 40 | YES |
| | 7/13/2004 | | SALES | 11.11 | 2134 Metairie Road, #105, Metairie, LA 70005 | 3,172.00 | 5,070.00 | 6,428.00 | 8,440.00 | 23,110.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 8/1/2004 | | MAINT PLANE | 22.04 | 717 Transcontinental, Metairie, LA 70001 | 8,333.00 | 12,500.00 | 12,500.00 | 12,500.00 | 45,833.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 7/1/2002 | | PILOT | 28.17 | 41215 Schafer Dr, Hammond, LA 70403 | 13,272.00 | 14,711.00 | 14,471.00 | 16,138.00 | 58,592.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 11/21/2004 | 5/13/2005 | AVIATION | 16.88 | 1220 Orion Ave, Metairie, LA 70005 | - | 3,528.00 | 8,000.00 | 5,333.00 | 16,881.00 | 0 | 240 | 520 | 240 | 1000 | 25 | 40 | YES |
| | 7/1/2004 | | VP BSKTBALL OPS | 177.02 | 1104 Joe Yenni Blvd, #115, Kenner, LA 70065 | 87,564.00 | 93,400.00 | 87,330.00 | 99,904.00 | 368,198.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 11/17/2003 | | COMPUTER | 12.71 | 200 Zinnia Ave, #A, Metairie, LA 70001 | 5,511.00 | 7,111.00 | 7,759.00 | 6,046.00 | 26,427.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 10/14/2002 | | COORD BROADCAST | 18.03 | 1928 Bayou Oaks Dr, Harvey, LA 70058 | 8,927.00 | 10,179.00 | 9,194.00 | 9,194.00 | 37,494.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 1/27/2003 | 1/31/2005 | ADMIN ASST | 24.92 | 5567 Catina St, NO LA 70124 | 11,813.00 | 12,358.00 | 4,733.00 | - | 28,904.00 | 520 | 520 | 120 | 0 | 1160 | 29 | 40 | YES |
| | 7/10/2002 | | TICKET SALE | 49.04 | 3414 7th Street, Metairie, LA 70002 | 17,676.00 | 43,851.00 | 25,217.00 | 15,265.00 | 102,009.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 9/23/2002 | | DIR GAME OPS | 27.42 | 420 Aris Avenue, Metairie, LA 70005 | 10,914.00 | 18,204.00 | 13,962.00 | 13,962.00 | 57,042.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 9/10/2002 | | SPONSOR SALES | 19.23 | 3117 Annunciation St, NO LA 70115 | 9,764.00 | 10,525.00 | 9,866.00 | 9,837.00 | 39,992.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 7/28/2003 | | SALES | 18.85 | 119 Phosphor Avenue, Metairie, LA 70005 | 10,436.00 | 17,425.00 | 6,013.00 | 5,332.00 | 39,206.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 7/8/2002 | | COMPUTER | 16.68 | 3251 Wall Blvd, #902, Gretna, LA 70056 | 8,164.00 | 9,139.00 | 9,055.00 | 8,327.00 | 34,685.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 8/15/2001 | | AVIATION | 24.04 | 6100 Lancing Dr, Charlotte, NC 28270 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 50,000.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 7/2/03 | | ADM ASST | 17.67 | 2320 Bellaire Lane, Harvey, LA 70058 | 8,750.00 | 9,625.00 | 9,188.00 | 9,188.00 | 36,751.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 8/26/2004 | | COURIER | 12.54 | 1161 Lake Ave, #122, Metairie, LA 70005 | 5,614.00 | 6,709.00 | 7,350.00 | 6,412.00 | 26,085.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 7/7/2003 | | CUSTOM RELS | 57.14 | 5751 Eastover Dr, NO LA 70128 | 29,720.00 | 29,711.00 | 29,711.00 | 29,711.00 | 118,853.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 9/11/2002 | | SALES | 33.83 | 610 Phosphor, Metairie, LA 70005 | 8,118.00 | - | - | - | 8,118.00 | 240 | 0 | 0 | 0 | 240 | 6 | 40 | YES |
| | 6/16/2003 | 5/20/2005 | SALES | 23.85 | 108 Golden Pheasant, Slidell, LA 70461 | 8,774.00 | 17,805.00 | 10,625.00 | 11,082.00 | 49,186.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 4/16/2003 | | SPONSOR SALES | 27.04 | 13600 Lourdes St, NO LA 70129 | 9,126.00 | 22,836.00 | 10,776.00 | 7,016.00 | 49,753.00 | 520 | 520 | 520 | 280 | 1840 | 46 | 40 | YES |
| | 9/13/2004 | | BROADCAST | 34.99 | 156 Shannon Drive, Mandeville, LA 70448 | 11,414.00 | 24,648.00 | 18,581.00 | 18,129.00 | 72,772.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 8/7/2002 | | ADM ASST | 20.09 | 18 Forstall Ave, Kenner, LA 70065 | 2,121.00 | 10,191.00 | 9,912.00 | 9,912.00 | 32,136.00 | 40 | 520 | 520 | 520 | 1600 | 40 | 40 | YES |
| | 10/11/2004 | | ASST COACH | 18.13 | 777 French St, NO LA 70124 | 9,250.00 | 9,962.00 | 9,250.00 | 9,250.00 | 37,712.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 10/27/2004 | | RECEPTIONIST | 17.29 | 4700 Morales St, Metairie, LA 70006 | - | 8,986.00 | 9,000.00 | 9,000.00 | 26,866.00 | 0 | 520 | 520 | 520 | 1560 | 39 | 40 | YES |
| | 8/11/2003 | | SALES | 11.18 | 6001 Cameron Blvd, #A, NO LA 70122 | - | 4,282.00 | 5,912.00 | 5,912.00 | 16,106.00 | 0 | 400 | 520 | 520 | 1440 | 36 | 40 | YES |
| | 7/28/2003 | | SALES | 21.64 | 3824 Civic Street, Metairie, LA 70001 | 9,226.00 | 20,418.00 | 8,169.00 | 7,190.00 | 45,003.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 4/19/2004 | | EXEC ASST | 26.32 | 216 Bluebird Drive, Slidell, LA 70458 | 9,092.00 | 17,302.00 | 13,777.00 | 14,575.00 | 54,746.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 10/7/2002 | | TICKET OPS | 24.54 | 87 Chateau Dulac, Kenner, LA 70065 | 12,785.00 | 13,824.00 | 12,214.00 | 12,223.00 | 51,046.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 4/11/2005 | | ASST TKT OPS | 14.50 | 4619 Francis Dr, New Orleans, LA 70126 | 7,209.00 | 7,768.00 | 7,207.00 | 7,978.00 | 30,162.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 4/1/2005 | | MGR SPSNR SALES | 16.53 | 2925 Elizabeth St, Marrero, LA 70072 | - | - | - | 7,935.00 | 7,935.00 | 0 | 0 | 0 | 480 | 480 | 12 | 40 | YES |
| | 10/25/2004 | | SPONSOR SALES | 59.63 | 5835 Milne Blvd, NO LA 70124 | - | - | - | 31,009.00 | 31,009.00 | 0 | 0 | 0 | 520 | 520 | 13 | 40 | YES |
| | 9/1/2002 | | MEDIA BUYER | 12.39 | 4324 Liberal Street, Metairie, LA 70001 | - | 4,929.00 | 6,412.00 | 6,502.00 | 17,843.00 | 0 | 400 | 520 | 520 | 1440 | 36 | 40 | YES |
| | 6/23/2003 | | ACCTG MGR | 21.00 | 3013 43rd Street, Metairie, LA 70001 | 9,326.00 | 12,773.00 | 10,793.00 | 10,793.00 | 43,885.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 7/24/2002 | | ACCT PAYABLES | 24.22 | 1709 Long Bridge Dr, Marrero, LA 70072 | 10,500.00 | 14,885.00 | 12,500.00 | 12,500.00 | 50,385.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 8/2/2000 | | PLAYER | 13.77 | 6911 Bamberry St, NO LA 70126 | 6,875.00 | 7,614.00 | 7,081.00 | 7,081.00 | 28,651.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 6/23/2002 | | SALES | 3,846.43 | 2142 Hamphire Dr, Slidell, LA 70461 | 2,000,000.00 | 2,000,576.00 | 2,000,000.00 | 2,000,000.00 | 8,000,576.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 1/20/2003 | | CREATIVE SVCS | 32.41 | 2720 Williamsburg Dr, Laplace, LA 70068 | 13,387.00 | 30,240.00 | 14,216.00 | 9,580.00 | 67,423.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 9/29/2004 | | ACCOUNTANT | 18.07 | 2000 N. Turnbull Dr, Metairie, LA 70001 | 9,100.00 | 9,736.00 | 9,373.00 | 9,373.00 | 37,582.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | 10/30/2003 | | FAN RELATIONS | 12.87 | 1805 Ridgelake Ave, Metairie, LA 70001 | - | 4,992.00 | 5,952.00 | 7,584.00 | 18,528.00 | 0 | 400 | 520 | 520 | 1440 | 36 | 40 | YES |
| | [illegible]/2004 | 4/20/2005 | REG ACCT EXECUTIV | 11.90 | 1346 Prentiss Ave, NO LA 70122 | 5,220.00 | 6,033.00 | 6,750.00 | 6,750.00 | 24,753.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | | | 27.37 | 447 Red Maple Dr, Mandeville, LA 70448 | 6,235.00 | 13,101.00 | 7,908.00 | 10,930.00 | 38,174.00 | 240 | 520 | 520 | 120 | 1400 | 35 | 40 | YES |
| | | | | 24.23 | 1517 Harcourt Dr, NO LA 70122 | 10,150.00 | 18,385.00 | 8,850.00 | 13,022.00 | 50,407.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | | | 24.53 | 2512 Magazine St, # F, NO LA 70130 | 12,252.00 | 14,055.00 | 12,662.00 | 6,167.00 | 45,136.00 | 520 | 520 | 520 | 280 | 1840 | 46 | 40 | YES |
| | | | | [illegible] | 2616 Labarre Lane, Metairie, LA 70002 | 60,000.00 | 60,000.00 | 30,000.00 | - | 150,000.00 | 520 | 520 | 240 | 0 | 1280 | 32 | 40 | YES |
| | | | | | ... Rouge, LA 70808 | 8,413.00 | 12,133.00 | 8,305.00 | 8,094.00 | 36,946.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | | | | | 8,378.00 | - | 9,362.00 | 9,362.00 | 27,102.00 | 520 | 0 | 520 | 520 | 1560 | 39 | 40 | YES |

389

PLAINTIFFS 000989

New Orleans Hornets NBA Limited Partnership
1501 Girod Street
New Orleans, LA 70113
Quality Jobs Contract # 2002-0278
Fiscal Year: July 1, 2004 through June 30, 2005
Unemployment Insurance # 517671-6

QUALITY JOBS PROGRAM
ATTACHMENT A
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

| SS# | Name | Hire Date | Term Date | Job Title | Starting Wage/hr | Address, City, State, Zip | 9/30/2002 Q1 Wages | 12/31/2002 Q2 Wages | 03/31/03 Q3 Wages | 06/30/03 Q4 Wages | Total Qualifying Wages | Q1 Hours | Q2 Hours | Q3 Hours | Q4 Hours | Total Hours | Weeks Worked | Avg Hrs Worked | Med Ins. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/22/2002 | | CREATIVE SVCS | 14.47 | 2320 N. Parc Green L, Harvey, LA 70058 | 7,164.00 | 8,171.00 | 7,379.00 | 7,379.00 | 30,093.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | 7/12/2004 | | COMMUNITY RELS | 12.72 | 68/60 Seagull Lane, #I, NO LA 70126 | 5,815.00 | 8,880.00 | 6,625.00 | 6,625.00 | 25,945.00 | 480 | 520 | 520 | 520 | 2040 | 51 | 40 | YES |
| | | 8/26/2003 | | MASCOT | 17.12 | 3616 Plaza Dr, Chalmette, LA 70043 | 6,000.00 | 11,681.00 | 9,593.00 | 8,335.00 | 35,609.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | 11/16/2004 | | FAN RELATIONS | 11.53 | 5704 Constance St, NO LA 70115 | - | 3,081.00 | 5,837.00 | 5,837.00 | 14,755.00 | 0 | 240 | 520 | 520 | 1280 | 32 | 40 | YES |
| | | 8/29/1988 | | VP COMMUNICATIONS | 50.63 | 15 Rue Lemans, Kenner, LA 70065 | 25,550.00 | 27,110.00 | 26,330.00 | 26,330.00 | 105,320.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | 8/23/2004 | | SALES | 16.22 | 113 Geneva Street, Metairie, LA 70005 | 2,784.00 | 11,811.00 | 7,858.00 | 6,936.00 | 29,189.00 | 240 | 520 | 520 | 520 | 1800 | 45 | 40 | YES |
| | | 7/29/2002 | | GOV RELS. | 21.72 | 3911-B Iberville St., NO LA 70119 | 11,089.00 | 11,952.00 | 11,072.00 | 11,072.00 | 45,185.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | 2/9/2005 | | VP MKTG SALES | 100.80 | 26 Rosedown Drive, Destrehan, LA 70047 | - | - | 32,452.00 | 56,250.00 | 88,702.00 | 0 | 0 | 360 | 520 | 880 | 22 | 40 | YES |
| | | 7/1/1997 | 12/31/2004 | PLAYER | 2,855.77 | 38 Forest Oaks Drive, NO LA 70131 | - | 1,485,000.00 | - | - | 1,485,000.00 | 0 | 520 | 0 | 0 | 520 | 13 | 40 | YES |
| | | 7/1/2002 | | AVIATION | 68.10 | 39565 Oak Lane, Ponchatoula, LA 70454 | 35,460.00 | 35,455.00 | 35,455.00 | 35,455.00 | 141,825.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | 8/1/2003 | | VIDEOGRAPHER | 15.78 | 1545 6th St, Unit E, New Orleans, LA 70115 | 7,835.00 | 8,580.00 | 8,205.00 | 8,205.00 | 32,825.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | 11/19/2004 | 5/1/2005 | PLAYER | 346.75 | 412 Turning Leaf Place, Brentwood, TN 37027 | - | 92,466.00 | 190,712.00 | 63,571.00 | 346,749.00 | 0 | 240 | 520 | 240 | 1000 | 25 | 40 | YES |
| | | 8/12/2002 | | PUBLIC RELS | 13.47 | 420 Arts Avenue, Metairie, LA 70005 | 6,695.00 | 7,521.00 | 6,896.00 | 6,896.00 | 28,008.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | 10/16/2002 | | TICKET OPS | 19.06 | 1501 Girod St., New Orleans, LA 70113 | 10,070.00 | 10,693.00 | 6,679.00 | - | 27,442.00 | 520 | 520 | 400 | 0 | 1440 | 36 | 40 | YES |
| | | 1/21/2005 | | PLAYER | 209.39 | 19823 N. 83rd Place, Scottsdale, AZ 85255 | - | - | 128,426.00 | 64,213.00 | 192,639.00 | 0 | 0 | 400 | 520 | 920 | 23 | 40 | YES |
| | | 12/3/2004 | | PLAYER | 492.19 | 310 NW 151st Street, Vancouver, WA 98685 | - | 122,583.00 | 521,150.00 | 124,083.00 | 767,816.00 | 0 | 520 | 520 | 520 | 1560 | 39 | 40 | YES |
| | | 8/16/2004 | 2/15/2005 | INSIDE SALES INTERN | 9.17 | 3500 Division St, #370, Metairie, LA 70005 | 1,625.00 | 4,789.00 | 2,756.00 | - | 9,170.00 | 240 | 520 | 240 | 0 | 1000 | 25 | 40 | YES |
| | | 9/1/2002 | | VP SPONSR SALES | 123.49 | 423 Canal Street, Metairie, LA 70005 | 45,506.00 | 94,903.00 | 75,986.00 | 40,455.00 | 256,850.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | 7/21/2003 | | RECEPTIONIST | 13.33 | 158 Shannon Drive, Mandeville, LA 70448 | 6,664.00 | 7,885.00 | 6,587.00 | 6,587.00 | 27,723.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | 6/1/2004 | | COACH | 1,099.76 | 100 Chateau St, Michel, Kenner, LA 70065 | 582,220.00 | 568,282.00 | 562,211.00 | 574,785.00 | 2,287,489.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | 7/7/1999 | 2/28/2005 | PLAYER | 6,126.05 | 1833-5 Duffossat, NO LA 70115 | 3,000,000.00 | 2,665,714.00 | 2,605,714.00 | - | 8,331,428.00 | 520 | 520 | 320 | 0 | 1360 | 34 | 40 | YES |
| | | 6/16/2003 | 3/25/2005 | ACCOUNTANT | 26.51 | 6110 Louisville St., New Orleans, LA 70124 | 12,885.00 | 15,959.00 | 12,505.00 | - | 41,349.00 | 520 | 520 | 520 | 0 | 1560 | 39 | 40 | YES |
| | | 7/12/2002 | | GAME OPS | 20.70 | 314 Shrewsbury Ct., Metairie, LA 70121 | 11,899.00 | 16,504.00 | 13,662.00 | 13,662.00 | 55,527.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | 11/1/2004 | 6/21/2005 | SALES | 12.91 | 3562 Roger Williams, NO LA 70119 | - | 4,391.00 | 6,412.00 | 5,728.00 | 16,531.00 | 0 | 320 | 520 | 440 | 1280 | 32 | 40 | YES |
| | | 1/21/2005 | | PLAYER | 686.15 | 7014 N. 23rd Way, Phoenix, AZ 85020 | - | - | 300,600.00 | 330,660.00 | 631,260.00 | 0 | 0 | 400 | 520 | 920 | 23 | 40 | YES |
| | | 10/12/2002 | | BROADCAST | 22.18 | 220 South Cortez St, NO LA 70119 | 10,987.00 | 12,525.00 | 11,316.00 | 11,316.00 | 46,144.00 | 520 | 520 | 520 | 520 | 2080 | 52 | 40 | YES |
| | | 12/28/2004 | | PLAYER | 757.73 | c/o SFX Financial, 5335 Wisc. Av, NW 850, Wash DC 2 | - | - | 358,320.00 | 429,720.00 | 788,040.00 | 0 | 0 | 520 | 520 | 1040 | 26 | 40 | YES |
| | | 6/16/2004 | 5/1/2005 | PLAYER | 516.71 | 2000 Segnette Blvd, Westwego, LA 70074 | - | 206,682.00 | 310,023.00 | 103,341.00 | 620,046.00 | 0 | 520 | 520 | 160 | 1200 | 30 | 40 | YES |
| | | | | | | | 8,574,921.00 | 17,158,545.00 | 21,092,700.00 | 14,421,825.00 | 61,247,991.00 | 52,920.00 | 60,440.00 | 61,640.00 | 60,320.00 | 235,320.00 | | | |

PLAINTIFFS 000990

QUALITY JOBS PROGRAM
ATTACHMENT B
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

**New Orleans Hornets NBA Limited Partnership**
Quality Jobs Contract # 2002-0278
Fiscal Year: July 1, 2004 through June 30, 2005

*Supplemental Information*

Item 1:

*Explanation of Difference in Quarterly Gross Wage Totals and Quarterly Wage Report Totals*

The differences in the quarterly gross wage totals on the Annual Quarterly Review Report and the quarterly wage totals on the Quarterly Report of Wages Paid (ES-4) is due to the exclusion of part-time employees or employees paid less than $9.01 per hour that do not qualify for the program.

Item 2:

*Explanation of Health Insurance Policy*

The health insurance coverage has not changed from the application.

Item 3:

*Calculation of Tax Credit Claimed*

| | |
|---|---|
| 2004/2005 Total Gross Wages | $ [illegible]1 |
| Times Benefit Rate | 5.00% |
| Tax Credit Earned / Rebate Requested | $ [illegible] |

Item 4:

*Explanation of Ownership*

The New Orleans Hornets NBA Limited Partnership has one General Partner:

Shinn Management, L.L.C. - Controlled by George Shinn

In addition there are two Limited Partners:

Shinn Acquisitions, L.L.C.
Shinn Holdings, L.L.C.

*Statement of Ownership Pay Excluded from Scheduled Qualifying Wages*

The New Orleans Hornets NBA Limited Partnership is essentially owned/controlled 100% by George Shinn. Mr Shinn has not claimed any wages paid by the New Orleans Hornets NBA Limited Partnership and there are no wages attributable to the owner in the gross payroll used to calculate the rebate.

NEW ORLEANS HORNETS

| REF. NO. | INVOICE NO. | INVOICE DATE | INVOICE AMOUNT | AMOUNT PAID | DISCOUNT TAKEN | NET CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 010716 | CR100704 | 10/12/2004 | 100.00 | 100.00 | 0.00 | 100.00 |

RECEIVED
OCT 1? 2004
RESOURCE SERVICES



909 Poydras Street
Suite 2900
New Orleans, LA 70112

Telephone 504 523 5000
Fax 504 529 1518

October 13, 2004

**SENT VIA CERTIFIED MAIL**

Mr. John Jernigan
Louisiana Department of Economic Development
P.O. Box 94185
Baton Rouge, LA 70804

**Quality Jobs Program, Contract #2002-0278**
**New Orleans Hornets NBA Limited Partnership**

Dear John:

Enclosed is the Affidavit of Annual Certification for the period of July 1, 2003 through June 30, 2004 of the New Orleans Hornets NBA Limited Partnership for their participation in the Quality Jobs Program. Per the instructions one original and two copies are included as well as a check in the amount of $100. Please accept the enclosed documents on behalf of our client.

Should you have any questions regarding this matter, please contact me at (504) 584-1061.

Very truly yours,

KPMG LLP

Gary R. Dressler
*Senior Manager, Tax*

*cc:*
Barbara C. Booth - New Orleans Hornets

RECEIVED
OCT 14 2004
RESOURCE SERVICES

KPMG LLP KPMG LLP, a U.S. limited liability partnership, is a member of KPMG International, a Swiss association.

# QUALITY JOBS PROGRAM
## AFFIDAVIT OF ANNUAL CERTIFICATION

CONTRACT # 2002-0278

Before me, the undersigned authority, personally came and appeared Barbara Booth (COMPANY REPRESENTATIVE)

who being first duly sworn did depose and say: That he/she is Vice President of Finance (TITLE) of

New Orleans Hornets NBA Limited Partnership (COMPANY). The said contract number shown above covers a business

in the parish(s) of Orleans (PARISH). This affidavit is for the specific purpose of verifying all

information contained in this Annual Certification to be true and correct.

**ANNUAL REVIEW RECAP:**

COMPANY'S TAX YEAR BEING REPORTED: *(MM/DD/YYYY TO MM/DD/YYYY)*

07/01/2003 TO 06/30/2004

| | TOTALS | | TOTALS |
|---|---|---|---|
| Number of New Employees | 142 | Hours Worked by All New Employees | 231,160 |
| Number of New Direct Jobs Over Last Year | 37 | Total Gross Wages Above 1 3/4 Min. Wage ($9.01/hr.) | $ [redacted] |
| | | 2 1/4 Min. Wage (11.59/hr) | $ [redacted] |
| ESTIMATED TAX CREDIT EARNED: | $ [redacted] (Combined Total from Spreadsheet) | | Total Gross Wages $ 56,887,655 |

[redacted]

BASIC HEALTH PLAN

100 % Insurance Premium Paid by Employer for Single coverage for employees earning < $50K annually
100 % Insurance Premium Paid by Employer for Single coverage for employees earning > $50K annually
100 % Insurance Premium Paid by Employer for Family coverage (where chosen by the employee)

**NOTE: THE FOLLOWING SUPPORTING DOCUMENTATION MUST ACCOMPANY THE AFFIDAVIT.**

1. Attach supporting quarterly employee/payroll reports on the prescribed format requested (see example).
2. Attach a copy of the tax form requesting the tax credit or a copy of the equation/calculation that determined the tax credit being claimed
3. Attach a brief explanation of the insurance policy. If the insurance coverage has changed, please submit a copy of the new policy.
4. Provide copies of the quarterly wage reports (ES-4's) filed with the Department of Labor for the same time period.

State of Louisiana

Parish or County of Orleans

Sworn to and subscribed before me this 7th day of October, 2004.

OFFICIAL USE ONLY
Check # 100348
Deposit Date 10|14|4
Amount $ 100.00
Receipt # 15695
Initials SB

[signature] NOTARY

JACK M. CAPELLA
Notary Public, State of La.
My Commission is issued for life.

[signature] COMPANY OFFICIALS SIGNATURE

Vice President of Finance
TITLE

| Contact Person: Address and Phone # | Establishment Location: Physical Address and Phone # |
|---|---|
| Gary Dressler<br>KPMG, LLP<br>909 Poydras Street, Suite 2900<br>New Orleans, LA 70112<br>(504) 584-1061 | New Orleans Hornets NBA Limited Partnership<br>1501 Girod Street<br>New Orleans, LA 70113<br>(504) 301-4090 |

RECEIVED
OCT 14 2004
RESOURCE SERVICES

Please return original and 2 copies with $100 to :
Quality Jobs Program Manager
Resource Services Division of
Louisiana Economic Development
Post Office Box 94185
Baton Rouge, Louisiana 70804-9185

QUALITY JOBS PROGRAM
ATTACHMENT A
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

| Job Title | Starting Wage/hr | Address, City, State, Zip | 9/30/2002 Q1 Wages | 12/31/2002 Q2 Wages | 03/31/03 Q3 Wages | 06/30/03 Q4 Wages | Total Qualifying Wages | Q1 Hours | Q2 Hours | Q3 Hours | Q4 Hours | Total Hours | Weeks Worked | Avg Hrs Worked | Med Ins. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| : | $ 60.64 | 5217 Citrus Av., Harahan, LA 70123 | $ 33,935.64 | $ 33,935.64 | $ 37,237.00 | $ 19,773.00 | $ 124,881.28 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| PERATIONS | 47.25 | 172 Kilgore Ct., Slidell, LA 70461 | 26,809.46 | 28,333.46 | 22,517.00 | 22,617.00 | 98,276.92 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 35.16 | 1501 Girod St., New Orleans, LA 70113 | 16,169.64 | 16,169.64 | 8,446.00 | - | 40,785.28 | 400 | 520 | 240 | - | 1,160 | 29 | 40 | YES |
| N | 29.46 | 603 Race St., New Orleans, LA 70130 | 15,019.60 | 14,919.60 | 15,370.00 | 15,970.00 | 61,279.20 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 73.48 | 81 Villere Place, Destrehan, LA 70047 | 37,236.54 | 37,236.54 | 39,187.00 | 39,187.00 | 152,847.08 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 471.61 | 940 Orion Ave., Metairie, LA 70005 | - | 216,868.05 | 326,729.00 | 192,107.00 | 735,704.05 | - | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| | 33.48 | 1229 Clay Av., Bronx, NY 10453 | - | 5,357.16 | - | - | 5,357.16 | - | 160 | - | - | 160 | 4 | 40 | YES |
| | 48.88 | 3261 Henry St., New Orleans, LA 70131 | 24,919.62 | 24,919.62 | 25,920.00 | 25,920.00 | 101,679.24 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| LES | 17.30 | 5855 Walnut Creek Rd., River Ridge, LA 70123 | 8,919.60 | 8,919.60 | 8,920.00 | 9,420.00 | 36,179.20 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ASSISTANT | 14.27 | 1402 Jefferson Av., New Orleans, LA 70115 | 7,419.60 | 7,419.60 | 7,420.00 | 7,420.00 | 29,679.20 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| TER | 52.92 | 10105 Lucy Ct., River Ridge, LA 70123 | 24,186.54 | 26,216.54 | 30,673.00 | 28,998.00 | 110,074.08 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| TIONS | 12.29 | 2018 Oak Creek Rd., River Ridge, LA 70123 | 6,544.62 | 6,544.62 | 1,656.00 | - | 14,745.24 | 520 | 520 | 160 | - | 1,200 | 30 | 40 | YES |
| | 60.56 | 1629 Coliseum St.,#7, New Orleans, LA 70130 | 31,095.42 | 31,095.42 | 32,895.00 | 31,095.00 | 126,180.84 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 5,474.20 | 12 Forest Oaks Dr., New Orleans, LA 70131 | - | 2,843,175.97 | 4,262,500.00 | 1,434,081.00 | 8,539,756.97 | - | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| | 415.00 | 706 Chapwith Rd., Garner, NC 27529 | 100,000.00 | 220,866.70 | 265,040.00 | 277,288.00 | 863,194.70 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 72.76 | 920 Poeyfarre St., New Orleans, LA 70130 | 37,419.60 | 37,419.60 | 12,473.00 | - | 87,312.20 | 520 | 520 | 160 | - | 1,200 | 30 | 40 | YES |
| RTISING | 16.00 | 121 West Esplanade Av., Kenner, LA 70065 | 7,406.70 | 8,073.36 | 2,437.00 | - | 17,917.06 | 520 | 520 | 80 | - | 1,120 | 28 | 40 | YES |
| H | 26.73 | 1400 Annunciation St., New Orleans, LA 70130 | 10,586.30 | 10,919.64 | 10,920.00 | 23,167.00 | 55,592.94 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| H | 132.95 | 3308 Turnberry Lane, Harvey, LA 70058 | 64,245.42 | 64,245.42 | 64,820.00 | 83,217.00 | 276,527.84 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 38.44 | 50228 Huckleberry Ln., Folsom, LA 70437 | 18,951.44 | 19,250.04 | 20,875.00 | 20,875.00 | 79,951.48 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| CE | 19.72 | 3000 Magazine St., New Orleans, LA 70115 | 10,000.02 | 10,000.02 | 10,512.00 | 10,500.00 | 41,012.04 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| SS OP | 143.51 | 67 Maryland Dr., New Orleans, LA 70124 | 74,645.16 | 74,620.44 | 74,620.00 | 74,620.00 | 298,505.60 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ATIONS | 45.19 | 212 Morningside Dr., Mandeville, LA 70448 | 16,944.60 | 16,944.60 | 26,206.00 | 33,904.00 | 93,999.20 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ATIONS | 15.66 | 6016 Bellaire Dr., New Orleans, LA 70124 | 7,595.46 | 7,595.46 | 8,595.00 | 8,795.00 | 32,580.92 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 64.55 | 648 Old Metairie, Dr., Metairie, LA 70001 | 12,419.60 | 64,890.88 | 43,865.00 | 13,298.00 | 134,273.48 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 1,352.77 | 4605 Bluffview Blvd., Dallas, TX | - | 933,839.13 | 1,400,000.00 | 479,914.00 | 2,813,753.13 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 30.24 | 1116 Rebecca Reid Dr., Slidell, LA 70461 | 12,662.40 | 12,667.58 | 12,662.00 | 24,910.00 | 62,901.98 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| LES | 28.25 | 2424 Cours Carson St., Mandeville, LA 70448 | 8,124.99 | 15,354.18 | 15,356.00 | 19,918.00 | 58,753.17 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 129.73 | 1436 Jackson Av., New Orleans, LA 70130 | 62,345.46 | 62,345.46 | 62,345.00 | 62,800.00 | 250,835.92 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 16.78 | 1450 Annunciation St., New Orleans, LA 70130 | 8,750.04 | 8,750.04 | 8,011.00 | - | 25,511.08 | 520 | 520 | 480 | - | 1,520 | 38 | 40 | YES |
| R | 51.01 | 5534 South Tonti, New Orleans, LA 70125 | 25,373.40 | 25,373.40 | 27,681.00 | 27,681.00 | 106,108.80 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| H | 85.25 | 409 E. Honors Point, Slidell, LA 70458 | 39,737.40 | 39,737.40 | 39,737.00 | 58,109.00 | 177,320.80 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ALES | 15.88 | 1784 Marina Dr., Slidell, LA 70458 | 7,594.62 | 7,594.62 | 8,920.00 | 8,920.00 | 33,029.24 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| H | 210.16 | 173 West Augustan, Slidell, LA 70458 | - | 155,000.00 | 77,237.00 | 95,609.00 | 327,846.00 | - | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| STER | 46.19 | 1330 Woodmere Dr., Mandeville, LA 70471 | 22,787.40 | 22,799.58 | 25,243.00 | 25,243.00 | 96,072.98 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| NT | 16.03 | 322 Appletree Ln., Terrytown, LA 70056 | - | - | - | 8,333.00 | 8,333.00 | - | - | - | 520 | 520 | 13 | 40 | YES |
| | 875.85 | 306 Portside Ln., Slidell, LA 70458 | 400,000.00 | 333,333.32 | 500,000.00 | 588,433.00 | 1,821,766.32 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| R | 14.75 | 810 Euterpe St., New Orleans, LA 70130 | 7,669.62 | 7,669.62 | 7,670.00 | 7,670.00 | 30,679.24 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| CES | 24.52 | 603 Race St., New Orleans, LA 70130 | 11,919.60 | 11,919.60 | 12,520.00 | 14,639.00 | 50,998.20 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 26.03 | 3250 Hyman Pl., New Orleans, LA 70131 | 16,250.04 | 16,250.04 | 17,063.00 | 4,569.00 | 54,132.08 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 319.03 | 2425 Legacy Lake Dr., Maitland, FL 32751 | - | - | 187,795.00 | 143,995.00 | 331,790.00 | - | - | 520 | 520 | 1,040 | 26 | 40 | YES |
| | 66.54 | 4828 Zenithe St., Metairie, LA 70001 | 11,378.36 | 91,914.58 | 31,028.00 | 4,087.00 | 138,407.94 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 16.49 | 4303 Hudson ST., Metairie, LA 70006 | 9,181.56 | 9,181.56 | 8,268.00 | - | 26,631.12 | 520 | 520 | 400 | - | 1,440 | 36 | 40 | YES |
| N | 12.15 | 3507 Colorado Av., Kenner, LA 70005 | 5,500.02 | 6,500.02 | 6,250.00 | 7,025.00 | 25,275.04 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| NT | 17.03 | 3636 Loyola Dr., Kenner, LA 70065 | 8,419.62 | 8,419.62 | 9,920.00 | 9,920.00 | 36,679.24 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 61.01 | 1739 Heatherwood Dr., Harvey, LA 70058 | 28,595.46 | 28,606.51 | 28,595.00 | 41,098.00 | 126,894.97 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ATIONS | 13.80 | 1470 Annunciation St., New Orleans, LA 70130 | - | - | - | 3,313.00 | 3,313.00 | - | - | - | 240 | 240 | 6 | 40 | YES |
| | 15.63 | 529 Chalmette St., Harvey, LA 70058 | - | - | - | 3,125.00 | 3,125.00 | - | - | - | 200 | 200 | 5 | 40 | YES |
| IG | 82.79 | 308 E. Livingston Pl., Metairie, LA 70005 | - | - | 43,192.00 | 42,914.00 | 86,106.00 | - | - | 520 | 520 | 1,040 | 26 | 40 | YES |
| | 1,083.54 | 220 Glencoe, Valparaiso, IN 46385 | - | 433,585.88 | 650,000.00 | 216,667.00 | 1,300,252.88 | - | 520 | 520 | 160 | 1,200 | 30 | 40 | YES |
| | 54.38 | 5130 Constance St., New Orleans, LA 70115 | 16,777.50 | 53,213.60 | 24,635.00 | 18,449.00 | 113,075.10 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| NEL | 15.99 | 713 Airline Pk. Blvd, Metairie, LA 70003 | - | 3,509.31 | 11,500.00 | 11,500.00 | 26,509.31 | - | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| | 11.71 | 2001 Oak Creek, River Ridge, LA 70123 | 1,041.67 | 5,827.80 | 6,170.00 | 6,170.00 | 19,209.47 | 80 | 520 | 520 | 520 | 1,640 | 41 | 40 | YES |
| FFAIRS | 52.61 | 68300 Taulla Dr., Covington, LA 70433 | 27,397.00 | 27,345.48 | 27,345.00 | 27,345.00 | 109,432.48 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 689.71 | 232 Capital Av., Lansing, MI 48933 | - | 354,568.68 | 531,853.00 | 188,532.00 | 1,075,953.68 | - | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| | 536.79 | 2416 Chelsea Dr., New Orleans, LA 70131 | - | 275,145.42 | 412,500.00 | 149,748.00 | 837,393.42 | - | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| | 1,121.30 | 920 Poeyfarre, New Orleans, LA 70150 | - | 575,803.30 | 873,386.00 | 300,043.00 | 1,749,232.30 | - | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| | 89.23 | 115 Queens Ln., Slidell, LA 70458 | - | - | - | 10,707.00 | 10,707.00 | - | - | - | 120 | 120 | 3 | 40 | YES |
| | 625.56 | P.O. Box 171, Lobelville, TN 37097 | 317,850.00 | 332,727.74 | - | - | 650,577.74 | 520 | 520 | - | - | 1,040 | 26 | 40 | YES |

PLAINTIFFS 000995

QUALITY JOBS PROGRAM
ATTACHMENT A
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

| Job Title | Starting Wage/hr | Address, City, State, Zip | 9/30/2002 Q1 Wages | 12/31/2002 Q2 Wages | 03/31/03 Q3 Wages | 06/30/03 Q4 Wages | Total Qualifying Wages | Q1 Hours | Q2 Hours | Q3 Hours | Q4 Hours | Total Hours | Weeks Worked | Avg Hrs Worked | Med Ins. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 223.45 | 4558 Hill View Dr., Mobile, AL 36609 | - | 116,194.80 | - | - | 116,194.80 | - | 520 | - | - | 520 | 13 | 40 | YES |
| | 79.85 | 4834 Cottonwood, Jackson, MS 39212 | - | - | 23,211.00 | 59,838.00 | 83,049.00 | - | - | 520 | 520 | 1,040 | 26 | 40 | YES |
| | 14.50 | 3650 Loyola Dr., Kenner, LA 70065 | 4,639.68 | - | - | - | 4,639.68 | 320 | - | - | - | 320 | 8 | 40 | YES |
| ALES | 34.63 | 416 Millaudon St., New Orleans, LA 70118 | 11,080.16 | - | - | - | 11,080.16 | 320 | - | - | - | 320 | 8 | 40 | YES |
| ALES | 29.36 | 136 Spencer Av., New Orleans, LA 70124 | 11,709.32 | 16,919.64 | 16,920.00 | 15,420.00 | 61,058.96 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 14.44 | 5522 Camp St., New Orleans, LA 70115 | 9,826.14 | 8,550.37 | 1,267.00 | - | 19,643.51 | 520 | 520 | 320 | - | 1,360 | 34 | 40 | YES |
| | 24.51 | 155 N 14th St., Ponchatoula, LA 70454 | 11,701.14 | 13,366.14 | 13,370.00 | 13,372.00 | 51,809.28 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 9.60 | 1617 N. Broad Av., New Orleans, LA 70119 | 1,500.00 | 3,106.22 | - | - | 4,606.22 | 240 | 240 | - | - | 480 | 12 | 40 | YES |
| | 16.30 | 209 Zinnia Av., Metairie, LA 70001 | - | 4,040.00 | 9,861.00 | 6,957.00 | 20,858.00 | - | 240 | 520 | 520 | 1,280 | 32 | 40 | YES |
| ASST. | 16.92 | 1928 Bayou Oaks Dr., Harvey, LA 70058 | 8,669.64 | 8,669.64 | 8,932.00 | 8,932.00 | 35,203.28 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 28.81 | 780 Montgomery St., Mandeville, LA 70448 | 9,969.60 | 11,924.40 | - | - | 21,894.00 | 520 | 240 | - | - | 760 | 19 | 40 | YES |
| | 20.60 | 5567 Catina St., New Orleans, LA 70124 | 9,616.14 | 9,616.14 | 11,813.00 | 11,813.00 | 42,858.28 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 44.84 | 6416 York St., Metairie, LA 70003 | 14,402.18 | 12,500.00 | - | - | 26,902.18 | 360 | 240 | - | - | 600 | 15 | 40 | YES |
| | 19.12 | 330 Julia St., New Orleans, LA 70130 | 7,619.60 | 10,722.60 | 10,886.00 | 10,536.00 | 39,764.20 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| I | 19.68 | 420 Aris Av., Metairie, LA 70005 | 9,419.64 | 9,419.64 | 10,920.00 | 11,170.00 | 40,929.28 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 25.23 | 4680 Knight Dr., New Orleans, LA 70127 | 4,037.50 | - | - | - | 4,037.50 | 160 | - | - | - | 160 | 4 | 40 | YES |
| | 12.51 | 119 Phosphor Av., Metairie, LA 70005 | 5,100.18 | 6,496.14 | 6,990.00 | 7,440.00 | 26,026.32 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 14.51 | 3320 Wall Blvd., Gretna, LA 70056 | 6,919.62 | 6,919.62 | 8,170.00 | 8,170.00 | 30,179.24 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 17.37 | 6656 Vicksburg St., New Orleans, LA 70124 | 10,125.00 | 10,125.00 | 12,500.00 | 3,376.00 | 36,126.00 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ASSISTANT | 15.67 | 2320 Bellaire Ln., Harvey, LA 70058 | 6,340.56 | 8,749.98 | 8,750.00 | 8,750.00 | 32,590.54 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ALES | 16.86 | 2014 Prytania St., New Orleans, LA 70130 | 8,019.64 | 7,919.64 | 9,470.00 | 9,657.00 | 35,066.28 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 10.59 | 4437 Glendale St., Metairie, LA 70006 | 5,504.38 | - | - | - | 5,504.38 | 520 | - | - | - | 520 | 13 | 40 | YES |
| RIER | 10.05 | 3985 Pharr St., Metairie, LA 70002 | 5,119.62 | 5,457.12 | 6,060.00 | 6,132.00 | 22,768.74 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| I | 12.41 | 7783 River Ridge Dr., Denham Spring, LA 70706 | 3,307.66 | 7,500.00 | 7,500.00 | 7,500.00 | 25,807.66 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ATIONS | 56.90 | 5751 Eastover Dr., New Orleans, LA 70128 | 29,437.38 | 29,437.38 | 29,737.00 | 29,737.00 | 118,348.76 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ICE | 37.49 | 610 Phosphor, Metairie, LA 70005 | 18,753.05 | 19,737.42 | 19,745.00 | 19,737.00 | 77,972.47 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ALES | 17.23 | 108 Golden Pheasant, Slidell, LA 70461 | 8,919.60 | 8,919.60 | 8,920.00 | 9,070.00 | 35,829.20 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ICE | 13.52 | 4922 Wright Rd., New Orleans, LA 70128 | 6,750.00 | 6,750.00 | 7,077.00 | 7,553.00 | 28,130.00 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| REP | 19.95 | 13600 Lourdes St., New Orleans, LA 70129 | 7,971.41 | 14,081.59 | 9,970.00 | 9,472.00 | 41,495.00 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 939.23 | P.O. Box 1063, Iowa, LA 70647 | - | - | 37,569.00 | - | 37,569.00 | - | - | 40 | - | 40 | 1 | 40 | YES |
| ALES | 20.60 | 224 12th St., New Orleans, LA 70124 | 9,752.95 | 9,919.62 | 11,253.00 | 11,920.00 | 42,845.57 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 19.89 | 4144 Georgia St., Kenner, LA 70065 | 3,750.00 | 5,000.00 | - | - | 8,750.00 | 200 | 240 | - | - | 440 | 11 | 40 | YES |
| TO SHINN | 15.55 | 777 French St., New Orleans, LA 70124 | 7,500.00 | 7,500.00 | 8,104.00 | 9,250.00 | 32,354.00 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 91.56 | 1564 Jefferson Av., New Orleans, LA 70115 | 10,986.60 | - | - | - | 10,986.60 | 120 | - | - | - | 120 | 3 | 40 | YES |
| | 13.11 | 3824 Civic St., Metairie, LA 70001 | 4,375.00 | 7,500.00 | 7,500.00 | 7,889.00 | 27,264.00 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 39.83 | 825 Old Metairie Dr., Metairie, LA 70001 | 19,925.04 | 19,925.04 | 20,400.00 | 22,597.00 | 82,847.08 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ALES | 13.41 | 216 Bluebird Dr., Slidell, LA 70458 | 5,408.00 | 7,419.60 | 7,420.00 | 7,635.00 | 27,882.60 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| TO CAPELLA | 92.91 | 87 Chateau Dulac, Kenner, LA 70065 | - | - | - | 11,149.00 | 11,149.00 | - | - | - | 120 | 120 | 3 | 40 | YES |
| ON | 12.56 | 4619 Francis Dr., New Orleans, LA 70126 | 6,119.64 | 6,119.64 | 6,677.00 | 7,215.00 | 26,131.28 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ERTISING | 17.69 | 3013 43rd St., Metairie, LA 70001 | 9,061.56 | 9,061.56 | 9,339.00 | 9,339.00 | 36,801.12 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 19.89 | 1709 Long Bridge Dr., Marrero, LA 70072 | 9,876.82 | 10,500.00 | 10,500.00 | 10,500.00 | 41,376.82 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 12.81 | 2412 S. Sugar Ridge Rd., LaPlace, LA 70068 | 6,182.40 | 6,823.32 | 6,820.00 | 6,820.00 | 26,645.72 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| SSISTANT | 12.90 | 6911 Bamberry St., New Orleans, LA 70126 | 6,350.02 | 6,250.02 | 6,875.00 | 7,362.00 | 26,837.04 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 3,698.47 | 2142 Hampshire Dr., Slidell, LA 70461 | 1,760,000.04 | 1,920,570.59 | 2,000,000.00 | 2,012,248.00 | 7,692,818.63 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 14.67 | 2720 Williamsburg Dr., LaPlace, LA 70068 | 6,819.60 | 9,050.60 | 7,005.00 | 7,631.00 | 30,506.20 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| REP | 20.36 | 3713 Lake Winnipeg, Harvey, LA 70058 | 9,600.00 | 10,749.99 | 9,777.00 | - | 30,126.99 | 520 | 520 | 440 | - | 1,480 | 37 | 40 | YES |
| CES | 17.17 | 2000 N. Turnbull Dr., Metairie, LA 70001 | 8,602.96 | 8,502.96 | 9,100.00 | 9,500.00 | 35,705.92 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| G OFFICIER | 100.96 | 2616 Labarre Ln., Metairie, LA 70002 | 45,000.00 | 45,000.00 | 60,000.00 | 60,000.00 | 210,000.00 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 14.93 | 1517 Harcourt Dr., New Orleans, LA 70122 | - | - | 2,500.00 | 7,650.00 | 10,150.00 | - | - | 160 | 520 | 680 | 17 | 40 | YES |
| | 22.96 | 3747 Pin Oak Av., New Orleans, LA 70131 | 11,352.92 | 11,669.58 | 12,257.00 | 12,482.00 | 47,761.50 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| REP | 10.25 | 3044 Hundred Oaks Av., Baton Rouge, LA 70808 | 951.08 | - | - | 5,200.00 | 6,151.08 | 80 | - | - | 520 | 600 | 15 | 40 | YES |
| GER | 498.07 | 1436 Jackson Av., New Orleans, LA 70131 | 261,445.46 | 249,845.46 | 249,845.00 | 274,845.00 | 1,035,980.92 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| S | 15.71 | 4320 Daneel St., New Orleans, LA 70115 | 7,419.60 | 7,419.60 | 8,920.00 | 8,920.00 | 32,679.20 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 44.85 | 1501 Girod St., New Orleans, LA 70113 | 10,619.60 | 65,189.43 | 16,405.00 | 1,070.00 | 93,284.03 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ERTISING | 17.96 | 5127 Citrus Blvd., River Ridge, LA 70123 | - | 5,000.00 | 14,183.00 | 2,364.00 | 21,547.00 | - | 160 | 520 | 520 | 1,200 | 30 | 40 | YES |
| CES | 12.51 | 1643 Josephine St., New Orleans, LA 70130 | 5,769.64 | 5,669.64 | 7,170.00 | 7,405.00 | 26,014.28 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ANT | 9.92 | 239 Jules Av., Jefferson, LA 70121 | 2,380.96 | 6,050.00 | 6,200.00 | 6,000.00 | 20,630.96 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| S | 48.37 | 15 Rue Lemans, Kenner, LA 70065 | 24,640.02 | 24,640.02 | 25,550.00 | 25,785.00 | 100,615.04 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| FAIRS | 17.82 | 2014 Prytania St., New Orleans, LA 70130 | 7,192.14 | 7,272.36 | 11,095.00 | 11,095.00 | 36,654.50 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |

PLAINTIFFS 000996

QUALITY JOBS PROGRAM
ATTACHMENT A
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

| Job Title | Starting Wage/hr | Address, City, State, Zip | 9/30/2002 Q1 Wages | 12/31/2002 Q2 Wages | 03/31/03 Q3 Wages | 06/30/03 Q4 Wages | Total Qualifying Wages | Q1 Hours | Q2 Hours | Q3 Hours | Q4 Hours | Total Hours | Weeks Worked | Avg Hrs Worked | Med Ins. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2,546.76 | 49 Fairway Oaks, New Orleans, LA 70131 | - | 1,320,700.62 | 1,980,000.00 | 672,248.00 | 3,972,948.62 | - | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| | 66.12 | 3736 Loyola Dr., Kenner, LA 70065 | 33,618.59 | 32,970.48 | 35,470.00 | 35,470.00 | 137,529.07 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 18.37 | 344 St. Joseph, New Orleans, LA 70113 | 4,375.00 | 3,709.80 | - | - | 8,084.80 | 200 | 240 | - | - | 440 | 11 | 40 | YES |
| EOGRAPHER | 16.26 | 1545E 6th St., New Orleans, LA 70115 | 5,281.84 | 7,845.48 | 7,845.00 | 12,845.00 | 33,817.32 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| S | 12.69 | 105 Nursery Av., Metairie, LA 70005 | 6,500.04 | 6,500.04 | 6,695.00 | 6,695.00 | 26,390.08 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 66.96 | 6256 Rosewood St., Mission, KS 66205 | - | 5,357.16 | - | - | 5,357.16 | - | 80 | - | - | 80 | 2 | 40 | YES |
| N | 18.40 | 1501 Girod St., New Orleans, LA 70113 | 9,294.60 | 9,294.60 | 9,617.00 | 10,076.00 | 38,282.20 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 60.05 | 1501 Girod St., New Orleans, LA 70113 | 12,819.60 | 68,848.60 | 36,806.00 | 5,439.00 | 124,913.20 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| LES | 107.11 | 401 Metairie Rd., Metairie, LA 70005 | 38,461.26 | 79,185.58 | 64,404.00 | 40,745.00 | 222,795.84 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 821.27 | 17 Grand Cypress Ct., New Orleans, LA 79301 | - | 356,666.68 | 267,500.00 | - | 624,166.68 | - | 520 | 240 | - | 760 | 19 | 40 | YES |
| | 1,546.61 | 6322 St. Roch, New Orleans, LA 70122 | - | 800,462.08 | 1,200,000.00 | 412,248.00 | 2,412,710.08 | - | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| FICE MGR | 11.25 | 224 12th St., New Orleans, LA 70124 | 4,755.84 | 5,919.60 | 6,045.00 | 6,670.00 | 23,390.44 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ASSISTANT | 252.08 | 651 N. Dexford Dr., LaHabra, CA 90631 | 40,333.34 | - | - | - | 40,333.34 | 160 | - | - | - | 160 | 4 | 40 | YES |
| H | 109.55 | 1436 Jackson Av., New Orleans, LA 70131 | 52,448.49 | 52,345.44 | 52,345.00 | 70,717.00 | 227,855.93 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 3,125.00 | 1501 Girod St., New Orleans, LA 70113 | - | - | - | 500,000.00 | 500,000.00 | - | - | - | 160 | 160 | 4 | 40 | YES |
| | 5,292.31 | 1633-5 Duffossat, New Orleans, LA 70115 | 3,000,000.00 | 2,275,048.59 | 3,446,429.00 | 2,286,533.00 | 11,008,010.59 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 14.03 | 1450 Annunciation St., New Orleans, LA 70130 | 7,296.64 | - | - | - | 7,296.64 | 520 | - | - | - | 520 | 13 | 40 | YES |
| | 24.04 | 6110 Louisville St., New Orleans, LA 70124 | 13,196.44 | 13,169.64 | 10,746.00 | 12,896.00 | 50,008.08 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| H | 26.63 | 324 Evelina St., New Orleans, LA 70114 | - | 9,824.94 | 9,737.00 | 21,985.00 | 41,546.94 | - | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| | 474.55 | 700 South Peters, New Orleans, LA 70130 | 167,305.78 | 249,845.46 | 251,045.00 | 318,868.00 | 987,064.24 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 14.30 | 150 Villere Dr., Destrehan, LA 70013 | 6,919.60 | 3,946.40 | - | - | 10,866.00 | 520 | 240 | - | - | 760 | 19 | 40 | YES |
| | 21.32 | 314 Shrewsbury Ct., Metairie, LA 70121 | 10,469.64 | 10,469.64 | 11,705.00 | 11,705.00 | 44,349.28 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 824.12 | 13900 Tahiti Way, Marina Del Rey, CA 90292 | 420,300.00 | 140,100.00 | - | - | 560,400.00 | 520 | 160 | - | - | 680 | 17 | 40 | YES |
| IDEO | 20.77 | 124 S. Scott St., New Orleans, LA 70119 | 10,594.62 | 10,594.62 | 11,017.00 | 10,992.00 | 43,198.24 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 142 | TOTAL QUALIFYING PAYROLL | $ 7,853,429.15 | $ 15,986,298.65 | $ 20,648,654.00 | $ 12,269,273.00 | $ 56,887,654.80 | | | | | 231,160 | | | |
| | | | | | | | | | | | | | | | |
| I | | | - | 1,153.62 | 1,434.00 | 556.00 | 3,143.62 | | | | | | | | |
| ITERN | | | - | - | 361.00 | 309.00 | 670.00 | | | | | | | | |
| I | | | - | 795.69 | 1,257.00 | 623.00 | 2,675.69 | | | | | | | | |
| | | | - | 400.00 | 950.00 | 650.00 | 2,000.00 | | | | | | | | |
| I | | | - | - | 124.00 | 93.00 | 217.00 | | | | | | | | |
| | | | 50.00 | 490.00 | 820.00 | 450.00 | 1,810.00 | | | | | | | | |
| | | | 50.00 | 550.00 | 950.00 | 350.00 | 1,900.00 | | | | | | | | |
| | | | 50.00 | 640.00 | 800.00 | 400.00 | 1,890.00 | | | | | | | | |
| | | | - | 550.00 | 750.00 | - | 1,300.00 | | | | | | | | |
| ERN | | | 30.00 | - | - | - | 30.00 | | | | | | | | |
| | | | 50.00 | - | - | - | 50.00 | | | | | | | | |
| | | | - | 600.00 | 1,040.00 | 440.00 | 2,080.00 | | | | | | | | |
| | | | - | 520.00 | 1,070.00 | 540.00 | 2,130.00 | | | | | | | | |
| | | | - | 255.00 | 640.00 | 240.00 | 1,135.00 | | | | | | | | |
| | | | 50.00 | 590.00 | 890.00 | 620.00 | 2,150.00 | | | | | | | | |
| | | | - | 540.00 | 950.00 | 400.00 | 1,890.00 | | | | | | | | |
| ITERN | | | - | - | 247.00 | 216.00 | 463.00 | | | | | | | | |
| | | | 50.00 | - | - | - | 50.00 | | | | | | | | |
| ERN | | | 30.00 | - | - | - | 30.00 | | | | | | | | |
| | | | - | 110.00 | - | - | 110.00 | | | | | | | | |
| | | | - | 450.00 | 890.00 | 600.00 | 1,940.00 | | | | | | | | |
| | | | 50.00 | 470.00 | 670.00 | - | 1,190.00 | | | | | | | | |
| | | | 50.00 | 680.00 | 1,020.00 | 510.00 | 2,260.00 | | | | | | | | |
| | | | 50.00 | 480.00 | 840.00 | 430.00 | 1,800.00 | | | | | | | | |
| ITERN | | | - | - | 247.00 | 216.00 | 463.00 | | | | | | | | |
| I | | | - | 2,394.76 | 2,244.00 | 2,140.00 | 6,778.76 | | | | | | | | |
| I | | | - | 739.04 | 997.00 | 461.00 | 2,197.04 | | | | | | | | |
| | | | - | 390.00 | 800.00 | 400.00 | 1,590.00 | | | | | | | | |
| | | | 50.00 | - | - | - | 50.00 | | | | | | | | |
| | | | - | 480.00 | 640.00 | 300.00 | 1,420.00 | | | | | | | | |
| | | | - | 450.00 | 700.00 | 450.00 | 1,600.00 | | | | | | | | |
| | | | 50.00 | 600.00 | 2,540.00 | 900.00 | 4,090.00 | | | | | | | | |

15

PLAINTIFFS 000997

QUALITY JOBS PROGRAM
ATTACHMENT A
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

| Job Title | Starting Wage/hr | Address, City, State, Zip | 9/30/2002 Q1 Wages | 12/31/2002 Q2 Wages | 03/31/03 Q3 Wages | 06/30/03 Q4 Wages | Total Qualifying Wages | Q1 Hours | Q2 Hours | Q3 Hours | Q4 Hours | Total Hours | Weeks Worked | Avg Hrs Worked | Med Ins. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E INTERN | | | - | - | - | 1,425.00 | 1,425.00 | | | | | | | | |
| | | | 50.00 | 320.00 | 950.00 | 500.00 | 1,820.00 | | | | | | | | |
| | | | - | 440.00 | 900.00 | 400.00 | 1,740.00 | | | | | | | | |
| | | | - | 425.00 | 900.00 | 300.00 | 1,625.00 | | | | | | | | |
| | | | - | 254.93 | 989.00 | 626.00 | 1,869.93 | | | | | | | | |
| | | | 330.00 | 590.00 | 420.00 | - | 1,340.00 | | | | | | | | |
| | | | - | 746.77 | 639.00 | 366.00 | 1,751.77 | | | | | | | | |
| | | | | | | | | | | | | | | | |
| P | | | 1,785.72 | - | - | - | 1,785.72 | | | | | | | | |
| | 13.00 | 2906 Gateshead Ct., Gastonia, NC 28054 | 8,500.02 | 8,500.02 | 6,667.00 | 10,000.00 | 33,667.04 | 520 | 520 | 520 | 520 | 3,172 | 52 | 40 | YES |
| | 20.83 | 6100 Lansing Dr., Charlotte, NC 28270 | 11,250.00 | 11,250.00 | 8,333.00 | 12,500.00 | 43,333.00 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | | | | | | | - | | | | | | | | |
| | | | 20,248.14 | 20,087.70 | - | - | 40,335.84 | | | | | | | | |
| | | | | | | | - | | | | | | | | |
| | 4.02 | 433 Alafaya Woods Blvd., Oviedo, FL 32765 | 1,284.93 | - | - | - | 1,284.93 | 320 | - | - | - | 320 | 8 | 40 | YES |
| | 1.19 | 1915 Cypress Creek, River Ridge, LA 70123 | 190.48 | - | - | - | 190.48 | 160 | - | - | - | 160 | 4 | 40 | YES |
| | 7.78 | 2307 Fagot Av., Metairie, LA 70001 | 1,230.75 | 14.00 | - | - | 1,244.75 | 160 | - | - | - | 160 | 4 | 40 | YES |
| | 6.88 | 208 Jewel St., New Orleans, LA 70124 | - | 1,376.14 | - | - | 1,376.14 | - | 200 | - | - | 200 | 5 | 40 | YES |
| | 8.40 | 3717 Academy Dr., Metairie, LA 70003 | - | 2,016.74 | - | - | 2,016.74 | - | 240 | - | - | 240 | 6 | 40 | YES |
| | 0.38 | 181 Avant Garden Cir., Kenner, LA 70065 | 30.00 | - | - | - | 30.00 | 80 | - | - | - | 80 | 2 | 40 | YES |
| | 8.17 | 4408 Craig Av., Metairie, LA 70003 | 1,500.00 | 3,727.24 | - | - | 5,227.24 | 240 | 400 | - | - | 640 | 16 | 40 | YES |
| P | 4.76 | 448 Russell Av., Long Beach, MS 39560 | 2,475.00 | - | - | - | 2,475.00 | 520 | - | - | - | 520 | 13 | 40 | YES |
| | 0.38 | 4816 Meadowdale St., Metairie, LA 70006 | 30.00 | - | - | - | 30.00 | 80 | - | - | - | 80 | 2 | 40 | YES |
| | 7.58 | 603 5th Av., Harvey, LA 70058 | 1,184.60 | 28.00 | - | - | 1,212.60 | 160 | - | - | - | 160 | 4 | 40 | YES |
| | 0.38 | 318 Lake Marina Dr., New Orleans, LA 70124 | 30.00 | - | - | - | 30.00 | 80 | - | - | - | 80 | 2 | 40 | YES |
| | 0.38 | 705 Marguerite Rd., Metairie, LA 70003 | 30.00 | - | - | - | 30.00 | 80 | - | - | - | 80 | 2 | 40 | YES |
| | 7.33 | 1346 Prentiss Av., New Orleans, LA 70122 | - | 1,705.00 | 3,010.00 | 2,760.00 | 7,475.00 | - | 240 | 390 | 390 | 1,020 | 34 | 30 | YES |
| | 7.08 | 2339 West Esplanade Av., Kenner, LA 70065 | - | 850.00 | - | - | 850.00 | - | 120 | - | - | 120 | 3 | 40 | YES |
| | 6.85 | 631 East Mandalay, San Antonio, TX 78212 | 3,182.55 | 3,600.00 | 3,600.00 | 3,600.00 | 13,982.55 | 480 | 520 | 520 | 520 | 2,040 | 51 | 40 | YES |
| | | TOTAL NON-QUALIFYING PAYROLL | $ 63,942.19 | $ 70,259.66 | $ 60,279.00 | $ 44,771.00 | $ 219,251.84 | | | | | | | | |
| | | GRAND TOTAL QUALIFYING & NON-QUALIFYING PAYROLL | $ 8,037,371.34 | $ 16,056,558.30 | $ 20,698,933.00 | $ 12,314,044.00 | $ 57,106,906.64 | | | | | | | | |

PLAINTIFFS 000998