QUALITY JOBS PROGRAM
ATTACHMENT B
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

**New Orleans Hornets NBA Limited Partnership**
Quality Jobs Contract # 2002-0278
Fiscal Year: July 1, 2003 through June 30, 2004

*Supplemental Information*

Item 1:
*Explanation of Difference in Quarterly Gross Wage Totals and Quarterly Wage Report Totals*

The differences in the quarterly gross wage totals on the Annual Quarterly Review Report and the quarterly wage totals on the Quarterly Report of Wages Paid (ES-4) is due to the exclusion of part-time and non-Louisiana employees or employees paid less than $9.01 per hour that do not qualify for the program.

Item 2:
*Explanation of Health Insurance Policy*

The health insurance coverage has not changed from the application.

Item 3:
*Calculation of Tax Credit Claimed*

| | |
|---|---|
| 2003/2004 Total Gross Wages | $ [redacted]5 |
| Times Benefit Rate | 5.00% |
| Tax Credit Earned / Rebate Requested | $ [redacted] |

Item 4:
*Explanation of Ownership*

The New Orleans Hornets NBA Limited Partnership has two General Partners:
Shinn Enterprises Inc. - Controlled by George Shinn
Big Play Entertainment - Controlled by Raymond Wooldridge
In addition there are two Limited Partners:
GIS Sports of Nevada, Inc. - Controlled by George Shinn
RW Family Limited Partnership - Controlled by Raymond Wooldridge

*Statement of Ownership Pay Excluded from Scheduled Qualifying Wages*

The New Orleans Hornets NBA Limited Partnership is essentially owned/controlled 100% by George Shinn and Raymond Wooldridge. Neither are paid any salaries by New Orleans Hornets NBA Limited Partnership and there are no wages on the report attributable to either of the owners.

PLAINTIFFS 000999

Dockets.Justia.com

EMPLOYER'S QUARTERLY STATE REPORT OF WAGES PAID TO EACH EMPLOYEE

NEW ORLEANS HORNETS L P
1501 GIROD STREET
20TH FLOOR
NEW ORLEANS LA 70113

STATE UC # 517671-6

| DATE | PAGE | STATE |
|---|---|---|
| 09/30/03 | TOTAL | LOUISIANA |

CO# PL7 OFC# 030 PD 18 PAGE 8
NEW ORLEANS HORNETS NBA LTD PARTNERSHIP

| EMPLOYEE'S SOCIAL SECURITY NUMBER | EMPLOYEE'S NAME | Q-T-D SO SEC WAGES TO $87000 | TAXABLE TIPS THIS QTR | TOTAL STATE UC WAGES THIS QTR | | WAGES OVER LIMIT | Y-T-D STATE UC WAGES | Q-T-D FUTA WGS/TPS TO 7000 | | STATE TAXABLE THIS QTR TO 7000 | Q-T-D MEDICARE WAGES | EMPLOYEE IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUISIANA | EMPLOYEES REPORTED 138 | 1,364,28564 | | 7,956,63167 | | 7,813,78822 | 35,642,26689 | 142,84345 | | 142,84345 | 7,956,63167 | |
| * * * * * * | * * * * * * * * * * * * * | * * * * | * * * | * * * | * * * | * * * * | * * * * * | * * * | * * * * | * * * * | * * * * * | * * * * * |
| QTD ST UC | WAGES X STD FUTA RATE | 142,84345 | X | 5.40 % | | 7,71355 | UC CONTRIBUTION @ STD FUTA RATE | | | | | |
| QTD ST UC | WAGES X EXPER RATE | 142,84345 | X | 2.78 % | | 3,97105 | UC CONTRIBUTION @ EXPERIENCE RATE | | | | | |
| YTD ST UC | WAGES X STD FUTA RATE | 987,76048 | X | 5.40 % | | 53,33907 | UC CONTRIBUTION @ STD FUTA RATE | | | | | FORM 940 |
| YTD ST UC | WAGES X EXPER RATE | 987,76048 | X | 2.78 % | | 27,45974 | UC CONTRIBUTION @ EXPERIENCE RATE | | | | | FORM 940 |
| * * * * * * | * * * * * * * * * * * * * | * * * * | * * * | * * * | * * * | * * * * | * * * * * | * * * | * * * * | * * * * | * * * * * | * * * * * |
| 12TH DAY EMPLOYEE COUNTS | | | 1ST MO | 2ND MO | 3RD MO | | | | | | | |
| | | | 112 | 124 | 130 | | | | | | | |
| | | | JURISDICTION REPORTS PRODUCED IN TAX FILING | | | | | | | | | |
| TOTALS FOR THIS PAGE | | | | | | | | | | | | |

# EMPLOYER'S QUARTERLY STATE REPORT OF WAGES PAID TO EACH EMPLOYEE

TEAM AVIATION LLC
1501 GIROD STREET
NEW ORLEANS LA 70113
STATE UC # 522401-3

DATE: 09/30/03 PAGE: TOTAL STATE: LOUISIANA

CO# PL8 OFC# 030 PD 18 PAGE 2
TEAM AVIATION LLC

| EMPLOYEE'S SOCIAL SECURITY NUMBER | EMPLOYEE'S NAME | Q-T-D SO SEC WAGES TO $87000 | TAXABLE TIPS THIS QTR | TOTAL STATE UC WAGES THIS QTR | | WAGES OVER LIMIT | Y-T-D STATE UC WAGES | Q-T-D FUTA WGS/TPS TO 7000 | | STATE TAXABLE THIS QTR TO 7000 | Q-T-D MEDICARE WAGES | EMPLOYEE IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUISIANA EMPLOYEES REPORTED | 5 | 69,518 11 | | 80,739 67 | | 80,739 67 | 239,131 56 | | | | 80,739 67 | |
| * * * * * * | * * * * * * * * * * * | * * * * | * * * | * * * | * * * | * * * * | * * * * * | * * * | * * * * | * * * * | * * * * * | * * * * * |
| QTD ST UC WAGES X STD FUTA RATE | | 00 | X | 5.40 % | | 00 | UC CONTRIBUTION @ STD FUTA RATE | | | | | |
| QTD ST UC WAGES X EXPER RATE | | 00 | X | 2.82 % | | 00 | UC CONTRIBUTION @ EXPERIENCE RATE | | | | | |
| YTD ST UC WAGES X STD FUTA RATE | | 35,000 00 | X | 5.40 % | | 1,890 00 | UC CONTRIBUTION @ STD FUTA RATE | | | | | FORM 940 |
| YTD ST UC WAGES X EXPER RATE | | 35,000 00 | X | 2.82 % | | 987 00 | UC CONTRIBUTION @ EXPERIENCE RATE | | | | | FORM 940 |
| * * * * * * | * * * * * * * * * * * | * * * * | * * * | * * * | * * * | * * * * | * * * * * | * * * | * * * * | * * * * | * * * * * | * * * * * |
| 12TH DAY EMPLOYEE COUNTS | | | 1ST MO 5 | 2ND MO 5 | 3RD MO 5 | | | | | | | |
| | | | JURISDICTION REPORTS PRODUCED IN TAX FILING | | | | | | | | | |
| TOTALS FOR THIS PAGE | | | | | | | | | | | | |

PLAINTIFFS 001001

EMPLOYER'S QUARTERLY STATE REPORT OF WAGES PAID TO EACH EMPLOYEE

| | DATE | PAGE | STATE |
|---|---|---|---|
| NEW ORLEANS HORNETS L P<br>1501 GIROD STREET<br>20TH FLOOR<br>NEW ORLEANS LA 70113<br>STATE UC # 517671-6 | 12/31/03 | TOTAL | LOUISIANA |

CO# PL7 OFC# 030 PD 24 PAGE 9
NEW ORLEANS HORNETS NBA LTD PARTNERSHIP

| EMPLOYEE'S SOCIAL SECURITY NUMBER | EMPLOYEE'S NAME | Q-T-D SO SEC WAGES TO $87000 | TAXABLE TIPS THIS QTR | TOTAL STATE UC WAGES THIS QTR | | WAGES OVER LIMIT | Y-T-D STATE UC WAGES | Q-T-D FUTA WGS/TPS TO 7000 | | STATE TAXABLE THIS QTR TO 7000 | Q-T-D MEDICARE WAGES | EMPLOYEE IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUISIANA | EMPLOYEES REPORTED 158 | 1,492,309 10 | | 15,976,168 14 | | 15,853,623 60 | 51,618,435 03 | 122,544 54 | | 122,544 54 | 15,976,168 14 | |
| * * * * * * | * * * * * * * * * * * | * * * * | * * * | * * * | * * * | * * * * | * * * * * | * * * | * * * * | * * * * | * * * * | * * * * * |
| QTD ST UC WAGES | X STD FUTA RATE | 122,544 54 | X | 5.40 % | | 6,617 41 | UC CONTRIBUTION | @ STD FUTA RATE | | | | |
| QTD ST UC WAGES | X EXPER RATE | 122,544 54 | X | 2.78 % | | 3,406 74 | UC CONTRIBUTION | @ EXPERIENCE RATE | | | | |
| YTD ST UC WAGES | X STD FUTA RATE | 1,110,305 02 | X | 5.40 % | | 59,956 47 | UC CONTRIBUTION | @ STD FUTA RATE | | | | FORM 940 |
| YTD ST UC WAGES | X EXPER RATE | 1,110,305 02 | X | 2.78 % | | 30,866 48 | UC CONTRIBUTION | @ EXPERIENCE RATE | | | | FORM 940 |
| * * * * * * | * * * * * * * * * * * | * * * * | * * * | * * * | * * * | * * * * | * * * * * | * * * | * * * * | * * * * | * * * * | * * * * * |
| 12TH DAY EMPLOYEE COUNTS | | | 1ST MO | 2ND MO | 3RD MO | | | | | | | |
| | | | 131 | 148 | 151 | | | | | | | |
| | | | JURISDICTION REPORTS PRODUCED IN TAX FILING | | | | | | | | | |
| TOTALS FOR THIS PAGE | | | | | | | | | | | | |

PLAINTIFFS 001002

EMPLOYER'S QUARTERLY STATE REPORT OF WAGES PAID TO EACH EMPLOYEE

TEAM AVIATION LLC
1501 GIROD STREET
NEW ORLEANS LA 70113
STATE UC # 522401-3

DATE: 12/31/03 PAGE: TOTAL STATE: LOUISIANA

CO# PL8 OFC# 030 PD 24 PAGE 2
TEAM AVIATION LLC

| EMPLOYEE'S SOCIAL SECURITY NUMBER | EMPLOYEE'S NAME | Q-T-D SO SEC WAGES TO $87000 | TAXABLE TIPS THIS QTR | TOTAL STATE UC WAGES THIS QTR | | WAGES OVER LIMIT | Y-T-D STATE UC WAGES | Q-T-D FUTA WGS/TPS TO 7000 | | STATE TAXABLE THIS QTR TO 7000 | Q-T-D MEDICARE WAGES | EMPLOYEE IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUISIANA | EMPLOYEES REPORTED 5 | 47,41968 | | 80,39016 | | 80,39016 | 319,52172 | | | | 80,39016 | |
| * * * * * * | * * * * * * * * * * * | * * * * | * * | * * * * | * * * | * * * * | * * * * | * * * | * * * * | * * * * | * * * * | * * * * * |
| QTD ST UC WAGES X STD FUTA RATE | | 00 | X | 5.40 % | | 00 | UC CONTRIBUTION @ STD FUTA RATE | | | | | |
| QTD ST UC WAGES X EXPER RATE | | 00 | X | 2.82 % | | 00 | UC CONTRIBUTION @ EXPERIENCE RATE | | | | | |
| YTD ST UC WAGES X STD FUTA RATE | | 35,00000 | X | 5.40 % | | 1,89000 | UC CONTRIBUTION @ STD FUTA RATE | | | | | FORM 940 |
| YTD ST UC WAGES X EXPER RATE | | 35,00000 | X | 2.82 % | | 98700 | UC CONTRIBUTION @ EXPERIENCE RATE | | | | | FORM 940 |
| * * * * * * | * * * * * * * * * * * | * * * * | * * | * * * * | * * * | * * * * | * * * * | * * * | * * * * | * * * * | * * * * | * * * * * |
| 12TH DAY EMPLOYEE COUNTS | | | 1ST MO | 2ND MO | 3RD MO | | | | | | | |
| | | | 5 | 5 | 5 | | | | | | | |
| | | | JURISDICTION REPORTS PRODUCED IN TAX FILING | | | | | | | | | |
| TOTALS FOR THIS PAGE | | | | | | | | | | | | |

PLAINTIFFS 001003

New Orleans Hornets NBA LP

Attachment

## Ineligibles

There are five people listed who earn less than $9.01 per hour: = $ 20,413

There are ten people listed living outside Louisiana who are not a coach or player: =$ 852,360

TOTAL $872,773 X 5% = $43,639

# QUALITY JOBS PROGRAM
## AFFIDAVIT OF ANNUAL CERTIFICATION

CONTRACT # 2002-0278

Before me, the undersigned authority, personally came and appeared Barbara Booth (COMPANY REPRESENTATIVE)

who being first duly sworn did depose and say: That he/she is Vice President of Finance (TITLE) of

New Orleans Hornets NBA Limited Partnership (COMPANY). The said contract number shown above covers an establishment

in the parish(s) of Orleans (PARISH).

ANNUAL RECAP:

COMPANY'S TAX YEAR: July 1, 2002 through June 30, 2003 (Fiscal Year)

| | TOTALS | | TOTALS |
|---|---|---|---|
| Number of Employees (total this year) | 105 | Hours Worked (total this year) | 202,960 |
| Number of New Direct Jobs (total created this year) | 105 | Gross Wages (total this year) | $ [redacted] |

ESTIMATED REFUND EARNED: $ [redacted]

BASIC HEALTH PLAN

100 % Insurance Premium Paid by Employer - Individual Coverage

____ % Insurance Premium Paid by Employer - Individual and Dependant Coverage

NOTE: THE FOLLOWING SUPPORTING DOCUMENTATION MUST ACCOMPANY THE AFFIDAVIT.

1 Attach supporting employee payroll reports on the prescribed format requested (see example).
2 Attach a brief explanation of the insurance policy. If the insurance coverage has changed, please submit a copy of the new policy.
3 Provide copies of the quarterly wage reports (ES-4's) filed with the Department of Labor for this same time period.

State of Louisiana

Parish or County of Orleans

Sworn to and subscribed before me this 13th day of May, 2004.

J McCapella
NOTARY
JACK M. CAPELLA
Notary Public, Parish of Orleans, State of La.
My Commission is issued for life.

Barbara Booth VP of Finance
COMPANY OFFICIALS SIGNATURE & TITLE

| Contact Person: Address and Phone # | Establishment Location: Address and Phone # |
|---|---|
| Gary Dressler<br>KPMG, LLP<br>909 Poydras Street, Suite 2900<br>New Orleans, LA 70112<br>(504) 584-1061 | New Orleans Hornets NBA Limited Partnership<br>1501 Girod Street<br>New Orleans, LA 70113<br>(504) 301-4090 |

Please return original and 1 copy with $100 to : LOUISIANA BUSINESS INCENTIVES DIVISION
Post Office Box 94185
Baton Rouge, Louisiana 70804-9185

OFFICIAL USE ONLY
Check # 033725
Deposit Date 5/18/4
Amount $ 100.00
Receipt # 14644
Initials MOD

RECEIVED
MAY 17 2004
RESOURCE SERVICES

Affidavit of Annual Certification.doc
Rev. 8/02

PLAINTIFFS 001005

PLAINTIFFS 001006

QUALITY JOBS PROGRAM
ATTACHMENT A
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

| Job Title | Starting Wage/hr | Address, City, State, Zip | 9/30/2002 Q1 Wages | 12/31/2002 Q2 Wages | 03/31/03 Q3 Wages | 06/30/03 Q4 Wages | 401(k) Deductions | Total Qualifying Wages | Q1 Hours | Q2 Hours | Q3 Hours | Q4 Hours | Total Hours | Weeks Worked | Avg Hrs Worked | Med Ins. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T OPERATIONS | 59.03 | 5217 CITRUS AVE #R-230, HARAHAN, LA 70123 | 11,312 | 43,609 | 33,936 | 33,936 | 5,208 | 117,584 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| RODUCER | 34.89 | 172 KILGORE ST, SLIDELL, LA 70461 | 10,643 | 20,645 | 20,645 | 20,645 | 6,656 | 65,923 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| -REP | 20.91 | 21 AGAWAM RD, SHARON, MA 02067 | 5,203 | 13,216 | 10,883 | 4,156 | - | 33,459 | 200 | 520 | 520 | 360 | 1,600 | 40 | 40 | YES |
| ECTOR OF TICKET SALES | 32.80 | 1501 GIROD ST, NEW ORLEANS, LA 70113 | 15,046 | 20,831 | 16,170 | 16,170 | - | 68,216 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| -REP | 10.54 | 3801 W NAPOLEON AVE #101, METAIRIE, LA 70001 | 4,132 | 6,785 | 471 | | - | 11,388 | 480 | 520 | 40 | | 1,080 | 27 | 40 | YES |
| TICKET OPERATIONS | 32.42 | 603 RACE ST #10406, NEW ORLEANS, LA 70130 | 11,712 | 21,996 | 14,920 | 14,920 | - | 63,547 | 400 | 520 | 520 | 520 | 1,960 | 49 | 40 | YES |
| E | 71.73 | 81 VILLERE PLACE, DESTREHAN, LA 70047 | | | 37,362 | 37,237 | - | 74,599 | | | 520 | 520 | 1,040 | 26 | 40 | YES |
| | 1,359.71 | 6850DUNWOODY ROAD #1421, ATLANTA, GA 30328 | 1,012,096 | 152,415 | 119,215 | 1,544,470 | 12,000 | 2,816,195 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| INFORMATION & TECHNOLOGY | 51.03 | 3261 HENRY ST, NEW ORLEANS, LA 70131 | 28,845 | 27,461 | 24,920 | 24,920 | 4,500 | 101,645 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| -OPERATIONS | 25.04 | 5855 WALNUT CREEK RD APT G248, RIVER RIDGE, LA 70123 | 1,273 | 19,073 | 15,927 | 9,804 | - | 46,078 | 280 | 520 | 520 | 520 | 1,840 | 46 | 40 | YES |
| ACH | 73.90 | 1450 ANNUNCIATION ST, NEW ORLEANS, LA 70130 | 12,473 | 38,551 | 37,645 | 65,032 | 12,000 | 141,702 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| VE ASSISTANT | 11.57 | 1402 JEFFERSON AVE, NEW ORLEANS, LA 70115 | 4,000 | 5,920 | 5,920 | 5,920 | - | 21,759 | 320 | 520 | 520 | 520 | 1,880 | 47 | 40 | YES |
| R | 42.98 | 2233 ST CHARLES AVRE, NEW ORLEANS, LA 70130 | 8,062 | 26,817 | 26,887 | 27,637 | 5,675 | 83,727 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ELATIONS | 11.43 | 2018 OAK CREEK ROAD #306, RIVER RIDGE, LA 70123 | 2,309 | 6,545 | 6,545 | 6,545 | - | 21,942 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| | 63.10 | 324 ROSA AVE, METAIRIE, LA 70005 | | 43,090 | 52,677 | 35,470 | - | 131,238 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| -REP | 18.10 | 2000 OCTAVIA ST, NEW ORLEANS, LA 70115 | 5,377 | 10,890 | 1,113 | | - | 17,380 | | 297 | 601 | 62 | 960 | 24 | 40 | YES |
| | 623.67 | 3960 MERRIWEATHER WOODS, ALPHARETTA, GA 30328 | | | 295,232 | 203,703 | - | 498,935 | | | 400 | 400 | 800 | 20 | 40 | YES |
| | 3,361.49 | 12 FOREST OAKS DR, NEW ORLEANS, LA 70131 | | 2,583,991 | 3,321,929 | 1,085,984 | 12,000 | 6,979,903 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ACH | 147.28 | 6824 PHILLIPS PLACE, CHARLOTTE, NC 28210 | 27,032 | 81,936 | 81,095 | 116,282 | 12,000 | 294,346 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| KETING & BRANDING | 91.30 | 920POEYFARRE ST PH 18, NEW ORLEANS, LA 70130 | | 25,000 | 54,446 | 37,420 | - | 116,866 | | 240 | 520 | 520 | 1,280 | 32 | 40 | YES |
| ITS & PROMOTIONS COORDINATOR | 11.49 | 1504 GIROD ST, NEW ORLEANS, LA 70113 | | 5,770 | 6,073 | 6,073 | - | 17,917 | | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| -REP | 53.04 | 260 SACO ROAD, STANDISH, ME 04084 | 4,186 | 19,152 | | | - | 23,338 | | | | | 440 | 11 | 40 | YES |
| CONDITIONING COACH | 27.78 | 1400 ANNUNCIATION ST #130, NEW ORLEANS, LA 70130 | 6,640 | 10,761 | 9,920 | 26,017 | - | 53,337 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| ACH | 147.72 | 1763 WEDGEWOOD DR, HARVEY, LA 70058 | 49,897 | 90,691 | 74,245 | 92,420 | - | 307,253 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| EER | 3.05 | 50228 HUCKLEBERRY LANE, FOLSOM, LA 70437 | 6,365 | | | | - | 6,365 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ERVICES | 24.61 | 1111 S PETERS ST #218, NEW ORLEANS, LA 70130 | | 12,489 | 10,000 | 10,000 | - | 32,489 | | 280 | 520 | 520 | 1,320 | 33 | 40 | YES |
| | 184.33 | 850 LINDA LANE, CHARLOTTE, NC 28211 | 87,595 | 70,769 | 147,451 | 77,593 | 7,910 | 375,498 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| NCE | 146.85 | 17929-H KINGS POINT DR, CORNELIUS, NC 28037 | 54,675 | 54,675 | 55,125 | | 5,488 | 158,988 | 520 | 520 | 80 | | 1,120 | 28 | 40 | YES |
| Y RELATIONS | 34.28 | 1279 WILLOW OAKS TRAIL, WEDDINGTON, NC 28270 | 20,470 | 16,945 | 16,945 | 16,945 | 4,086 | 67,218 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ELATIONS | 12.88 | 5311 CITRUS BLVD # C-116, RIVER RIDGE, LA 70123 | 2,276 | 9,323 | 7,595 | 7,595 | 1,809 | 24,981 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| TERN | 4.18 | 433 ALAFAYA WOODS BLVD, OVIEDO, FL 32765 | | | | 837 | - | 837 | | | | 200 | 200 | 5 | 40 | NO |
| S-REP | 32.42 | 603 RACE ST APT 10304, NEW ORLEANS, LA 70130 | 6,335 | 35,409 | 13,776 | 10,607 | - | 66,128 | 480 | 520 | 520 | 520 | 2,040 | 51 | 40 | YES |
| | 1,133.14 | 27 FAIRWAY OAKS DR, NEW ORLEANS, LA | | 867,854 | 1,114,286 | 374,793 | 12,000 | 2,344,933 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ANAGER | 33.79 | 1116 REBECCA REID DR, SLIDELL, LA 70461 | 3,896 | 25,202 | 12,123 | 29,062 | 2,400 | 67,883 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| L MANAGER | 130.21 | 510 SAND HILL COURT, MARCO ISLAND, FL 34145 | | | | 20,833 | - | 20,833 | | | | 160 | 160 | 4 | 40 | YES |
| -OPERATIONS | 19.00 | 1450 ANNUNCIATION ST, NEW ORLEANS, LA 70130 | 2,639 | 13,299 | 8,750 | 8,750 | - | 33,438 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | YES |
| TIONIST | 12.93 | 1915 CYPRESS CREEK RD #231, RIVER RIDGE, LA 70123 | 670 | 4,126 | 5,886 | 1,727 | - | 12,410 | | | | | 960 | 24 | 40 | YES |
| R | 41.85 | 5534 S TONTI, NEW ORLEANS, LA 70125 | 8,458 | 26,342 | 25,373 | 26,873 | 4,811 | 82,236 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| P SALES | 14.41 | 1784 MARINA DR, SLIDELL, LA 70458 | | 6,712 | 7,595 | 7,595 | - | 21,902 | | 480 | 520 | 520 | 1,520 | 38 | 40 | YES |
| | 19.75 | 551 LEMONT DR, RAEFORD, NC 28376 | | 5,531 | | | - | 5,531 | | 280 | | | 280 | 7 | 40 | YES |
| R | 43.00 | 1330 WOODMERE DR, MANDEVILLE, LA 70471 | 8,162 | 35,109 | 23,378 | 22,787 | 4,212 | 85,225 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| QUIPMENT MANAGER | 11.72 | 810 EUTERPE ST, NEW ORLEANS, LA 70940 | 2,307 | 8,231 | 6,920 | 6,920 | 700 | 23,676 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| CREATIVE SERVICES | 22.25 | 12772 SPIRIT BOUND WAY, CHARLOTTE, NC 28273 | 7,455 | 14,504 | 12,406 | 11,920 | 1,612 | 44,672 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ION | 31.25 | 4009 ADMIRALS CIRCLE, DULUTH, GA 30096 | | | 16,250 | 16,250 | - | 32,500 | | | 520 | 520 | 1,040 | 26 | 40 | YES |
| S-REP | 29.01 | 4828 ZENITH ST APT 204, METAIRIE, LA 70001 | 5,148 | 30,101 | 11,237 | 10,380 | - | 56,865 | 400 | 520 | 520 | 520 | 1,960 | 49 | 40 | YES |
| IVE ASSISTANT | 22.22 | 4303 HUDSON ST, METAIRIE, LA 70006 | | | | 5,333 | - | 5,333 | | | | 240 | 240 | 6 | 40 | YES |
| T | 15.45 | 4025 W NAPOLEON AVE, METAIRIE, LA 70001 | | | 3,773 | 5,500 | - | 9,273 | | | 244 | 356 | 600 | 15 | 40 | YES |
| NDANT | 1.86 | 3836 LOYOLA DR #232, KENNER, LA 70065 | 3,879 | | | | - | 3,879 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 68.00 | 1739 HEATHERWOOD DR, HARVEY, LA 70058 | 42,397 | 28,553 | 27,345 | 43,143 | 11,502 | 129,937 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ERATIONS-INTERN | 1.71 | 1220 LOWERLINE ST, NEW ORLEANS, LA 70118 | | | 1,419 | 836 | - | 2,254 | | | | | 1,320 | 33 | 40 | YES |
| P SALES | 48.29 | 333 GIROD ST #401, NEW ORLEANS, LA 70130 | 6,629 | 22,619 | 25,469 | 28,343 | - | 83,061 | 240 | 520 | 520 | 480 | 1,720 | 43 | 40 | YES |
| | 25.01 | 2575 HADDEN, WICHITA, KS 67215 | | 15,008 | | | - | 15,008 | | 600 | | | 600 | 15 | 40 | YES |
| | 570.40 | 7405 WISLEY BLVD, CHARLOTTE, NC 28226 | | 434,229 | 557,643 | 194,558 | 12,000 | 1,174,430 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| S-REP | 59.33 | 1470 ANNUNCIATION APT 3309, NEW ORLEANS, LA 70130 | 7,442 | 61,282 | 42,286 | 12,390 | 7,109 | 116,291 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| OACH | 74.34 | 1430 ANNUNCIATION ST #5404, NEW ORLEANS, LA 70130 | 13,249 | 38,684 | 37,500 | 65,187 | 12,000 | 142,620 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 18.01 | 17604 ARLINGTON LANE, HAZELCREST, IL 60429 | | 3,602 | | | | 3,602 | | 200 | | | 200 | 5 | 40 | YES |
| S-REP | 22.18 | 5843 FOREST ISLE DR #254, NEW ORLEANS, LA 70131 | 3,812 | 12,687 | 12,976 | 5,126 | - | 34,601 | 240 | 520 | 520 | 280 | 1,560 | 39 | 40 | YES |
| T AFFAIRS | 57.29 | 68300 TAULLA DR, COVINGTON, LA 70433 | | | | 4,583 | - | 4,583 | | | | 80 | 80 | 2 | 40 | YES |
| | 333.54 | 2416 CHELSEA DR, NEW ORLEANS, LA 70131 | | 252,516 | 321,929 | 119,317 | 12,000 | 681,762 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| IONS | 6.79 | 3222 PRYTANIA ST, NEW ORLEANS, LA 70115 | 1,143 | 3,600 | 3,600 | 3,600 | - | 11,943 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | NO |
| | 493.70 | 920 POEYFARRE, NEW ORLEANS, LA 70150 | | 374,776 | 480,549 | 171,572 | 12,000 | 1,014,897 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 397.29 | P.O. BOX 171, LOBELVILLE, TN 37097 | | 300,503 | 227,036 | 286,822 | 12,000 | 814,361 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| NDANT | 1.36 | 2906 GATESHEAD CT, GASTONIA, NC 28054 | 2,833 | | | | - | 2,833 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ST | 11.11 | 2980 KENTUCKY ST APT B, KENNER, LA 70063 | | 2,500 | 3,721 | | - | 6,221 | | 223 | 337 | | 560 | 14 | 40 | YES |
| | 13.02 | 3650 LOYOLA DR #109, KENNER, LA 70065 | | | | 1,042 | - | 1,042 | | | | 80 | 80 | 2 | 40 | YES |
| F CORPORATE SPONSORSHIP | 58.00 | 416 MILLAUDON ST, NEW ORLEANS, LA 70118 | | | 12,400 | 34,000 | - | 46,400 | | | 212 | 588 | 800 | 20 | 40 | YES |
| T | 21.37 | 2100 SAWMILL RD #201, RIVER RIDGE, LA 70123 | 6,682 | 10,420 | 10,420 | 2,399 | - | 29,920 | 248 | 520 | 520 | 112 | 1,400 | 35 | 40 | YES |
| F PAYROLL/BENEFITS | 21.01 | 5522 CAMP ST, NEW ORLEANS, LA 70115 | 5,524 | 10,126 | 9,826 | 9,826 | - | 35,302 | 200 | 520 | 520 | 520 | 1,680 | 42 | 40 | YES |
| | 19.87 | 2512 LONG BRANCH DR, MARRERO, LA 70072 | 10,581 | 10,246 | 10,246 | 10,246 | 900 | 40,419 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 540.15 | 5609 MASTER COURT, FLOWER MOUND, TX 75022 | | | 387,097 | 153,048 | 12,000 | 528,146 | | | 480 | 520 | 1,000 | 25 | 40 | YES |
| ING ASST | 17.34 | 1928 BAYOU OAKS DR, HARVEY, LA 70058 | | 7,609 | 8,696 | 8,670 | - | 24,975 | | 400 | 520 | 520 | 1,440 | 36 | 40 | YES |

QUALITY JOBS PROGRAM
ATTACHMENT A
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

| Job Title | Starting Wage/hr | Address, City, State, Zip | 9/30/2002 Q1 Wages | 12/31/2002 Q2 Wages | 03/31/03 Q3 Wages | 06/30/03 Q4 Wages | 401(k) Deductions | Total Qualifying Wages | Q1 Hours | Q2 Hours | Q3 Hours | Q4 Hours | Total Hours | Weeks Worked | Avg Hrs Worked | Med Ins. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUTIVE | 19.95 | 780 MONTGOMERY ST, MANDEVILLE, LA 70448 | | | | 10,376 | - | 10,376 | | | | 520 | 520 | 13 | 40 | YES |
| VOOLDRIDGE | 21.73 | 5567 CATINA ST, NEW ORLEANS, LA 70124 | | | 8,228 | 9,159 | - | 17,387 | | | 336 | 464 | 800 | 20 | 40 | YES |
| REP | 25.62 | 5235 CAMP ST, NEW ORLEANS, LA 70115 | 7,171 | 25,823 | 11,410 | 7,853 | - | 52,257 | 480 | 520 | 520 | 520 | 2,040 | 51 | 40 | YES |
| SAME DAY OPERATIONS | 17.82 | 420 ARIS AVE, METAIRIE, LA 70005 | 905 | 9,473 | 9,420 | 9,420 | - | 29,217 | 160 | 520 | 520 | 520 | 1,640 | 41 | 40 | YES |
| OPERATIONS | 14.32 | 4680 KNIGHT DR, NEW ORLEANS, LA 70127 | 2,659 | 6,750 | 6,750 | 6,750 | - | 22,909 | 187 | 471 | 471 | 471 | 1,600 | 40 | 40 | YES |
| TECHNOLOGY SPECIALIST | 13.35 | 3320 WALL BLVD APT 12-308, GRETNA, LA 70058 | 6,466 | 6,920 | 6,920 | 6,920 | - | 27,226 | 480 | 520 | 520 | 520 | 2,040 | 51 | 40 | YES |
| VE ASSISTANT | 18.38 | 6656 VICKSBURG ST, NEW ORLEANS, LA 70124 | 9,772 | 8,991 | 9,386 | 10,075 | - | 38,224 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| SALES | 16.34 | 2014 PRYTANIA, NEW ORLEANS, LA 70130 | 1,905 | 7,746 | 7,920 | 7,920 | - | 25,490 | | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| CUTIVE | 20.06 | 4437 GLENDALE ST, METAIRIE, LA 70006 | | | | 10,429 | - | 10,429 | | | | 520 | 520 | 13 | 40 | YES |
| ANT | 9.89 | 3965 PHARR ST, METAIRIE, LA 70002 | 4,420 | 5,120 | 5,120 | 5,120 | - | 19,778 | 440 | 520 | 520 | 520 | 2,000 | 50 | 40 | YES |
| MUNICATIONS | 57.32 | 5751 EASTOVER DR, NEW ORLEANS, LA 70128 | 12,273 | 29,737 | 29,437 | 29,437 | - | 100,885 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | YES |
| OPERATIONS | 23.92 | 108 GOLDEN PHEASANT, SLIDELL, LA 70461 | 1,250 | 12,067 | 16,323 | 10,543 | - | 40,183 | 200 | 520 | 520 | 520 | 1,680 | 42 | 40 | YES |
| TIONS | 13.56 | 4922 WRIGHT ROAD, NEW ORLEANS, LA 70128 | | 3,857 | 6,750 | 6,750 | - | 17,357 | | 240 | 520 | 520 | 1,280 | 32 | 40 | YES |
| REP | 13.02 | 13600 LOURDES ST, NEW ORLEANS, LA 70129 | | | | 1,042 | - | 1,042 | | | | 80 | 80 | 2 | 40 | YES |
| TECHNOLOGY SPECIALIST | 18.23 | 1541 LAKE AVE APT A, METAIRIE, LA 70005 | | 2,917 | | | - | 2,917 | | 160 | | | 160 | 4 | 40 | YES |
| SALES | 18.68 | 30 BETH DR, COVINGTON, LA 70433 | | | | 7,473 | - | 7,473 | | | | 400 | 400 | 10 | 40 | YES |
| OMOTIONS | 5.50 | 1509 RICHLAND AVE, METAIRIE, LA 70005 | 1,539 | | | | - | 1,539 | 280 | | | | 280 | 7 | 40 | YES |
| MANAGER | 14.42 | 777 FRENCH ST, NEW ORLEANS, LA 70124 | 4,545 | 7,500 | 7,569 | 7,500 | - | 27,115 | 320 | 520 | 520 | 520 | 1,880 | 47 | 40 | YES |
| VE ASSISTANT | 6.86 | 5522 CAMP ST, NEW ORLEANS, LA 70115 | | | 2,775 | 1,065 | - | 3,840 | | | 405 | 155 | 560 | 14 | 40 | NO |
| | 37.50 | 1564 JEFFERSON AVE, NEW ORLEANS, LA 70115 | 18,646 | 18,820 | 18,670 | 18,670 | 2,234 | 72,771 | 440 | 520 | 520 | 520 | 2,000 | 50 | 40 | YES |
| MARKETING & ADVERTISING | 38.30 | 825 OLD METAIRIE DR, METAIRIE, LA 70001 | 9,091 | 20,000 | 19,925 | 19,925 | - | 68,941 | 240 | 520 | 520 | 520 | 1,800 | 45 | 40 | YES |
| ONS | 10.00 | 5600 MARCIA AVE, NEW ORLEANS, LA 70124 | 2,400 | | | | - | 2,400 | 240 | | | | 240 | 6 | 40 | YES |
| OPERATIONS | 11.75 | 4619 FRANCIS DR, NEW ORLEANS, LA 70126 | | 6,096 | 6,120 | 6,120 | - | 18,336 | | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| | 16.85 | 3013 43RD ST, METAIRIE, LA 70001 | 2,495 | 9,062 | 9,062 | 9,062 | - | 29,681 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | YES |
| | 25.00 | 1709 LONG BRIDGE DR, MARRERO, LA 70072 | | | | 1,000 | - | 1,000 | | | | 40 | 40 | 1 | 40 | YES |
| YABLE | 13.30 | 2412S SUGAR RIDGE RD, LAPLACE, LA 70068 | 6,512 | 6,970 | 6,823 | 6,823 | - | 27,129 | 480 | 520 | 520 | 520 | 2,040 | 51 | 40 | YES |
| | 11.97 | 6911 BAMBERRY ST, NEW ORLEANS, LA 70126 | 4,710 | 6,250 | 6,250 | 6,250 | - | 23,460 | 400 | 520 | 520 | 520 | 1,960 | 49 | 40 | YES |
| | 1,929.79 | 2142 HAMPHIRE DR, SLIDELL, LA 70461 | | 1,180,320 | 1,257,300 | 1,576,347 | 12,000 | 4,001,968 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 506.06 | 3754 LOYOLA DR, KENNER, LA 70065 | | | 40,364 | 121 | - | 40,485 | | | 80 | | 80 | 2 | 40 | YES |
| REP | 15.81 | 2720 WILLIAMSBURG DR, LAPLACE, LA 70068 | 2,377 | 9,852 | 12,477 | 6,277 | - | 30,992 | 400 | 520 | 520 | 520 | 1,960 | 49 | 40 | YES |
| REP | 18.47 | 4751 LURLINE ST, NEW ORLEANS, LA 70127 | 4,128 | 7,636 | 13,334 | 4,459 | - | 29,557 | 200 | 520 | 520 | 360 | 1,600 | 40 | 40 | YES |
| CUTIVE | 16.90 | 3713 LAKE WINNIPEG, HARVEY, LA 70058 | | | 7,200 | 9,024 | - | 16,224 | | | 426 | 534 | 960 | 24 | 40 | YES |
| VICES | 18.87 | 2000 N. TURNBULL DR, METAIRIE, LA 70001 | | | 7,101 | 8,750 | - | 15,851 | | | 376 | 464 | 840 | 21 | 40 | YES |
| ING OFFICER | 86.54 | 2616 LABARRE LANE, METAIRIE, LA 70002 | | | 45,000 | 45,000 | - | 90,000 | | | 520 | 520 | 1,040 | 26 | 40 | YES |
| | 20.17 | 3747 PIN OAK AVE, NEW ORLEANS, LA 70131 | 6,655 | 10,420 | 10,420 | 10,420 | - | 37,914 | 320 | 520 | 520 | 520 | 1,880 | 47 | 40 | YES |
| VE ASSISTANT | 16.57 | 5603 GEORGETOWN AVE, BATON ROUGE, LA 70808 | 5,807 | 8,670 | 8,670 | 8,670 | - | 31,815 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| OF BASKETBALL | 372.67 | 1436 JACKSON AVE-5A, NEW ORLEANS, LA 70130 | | 250,465 | 249,845 | 274,845 | - | 775,156 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| IONS ASST | 15.99 | 4320 DANNEEL ST, NEW ORLEANS, LA 70115 | 7,214 | 11,215 | 7,420 | 7,420 | 1,788 | 31,481 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| REP | 25.93 | 1501 GIROD ST, NEW ORLEANS, LA 70113 | | 12,542 | 13,029 | 10,733 | - | 36,303 | | 360 | 520 | 520 | 1,400 | 35 | 40 | YES |
| VICES | 11.94 | 3020 RUE PARK FONTAINE, NEW ORLEANS, LA 70131 | | 6,335 | 5,670 | 5,670 | - | 17,675 | | 440 | 520 | 520 | 1,480 | 37 | 40 | YES |
| LATIONS | 54.60 | 15 RUE LEMANS, KENNER, LA 70065 | 39,640 | 24,640 | 24,640 | 24,640 | 4,500 | 109,060 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| SSOCIATE | 14.90 | 1224 LAKE AVE #315, METAIRIE, LA 70005 | 3,998 | 8,914 | 8,658 | 7,032 | - | 28,602 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| | 1,558.95 | 49 FAIRWAY OAKS, NEW ORLEANS, LA 70131 | | 1,200,687 | 1,542,857 | 519,865 | 12,000 | 3,251,409 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 5.15 | 3736 LOYOLA DR #264, KENNER, LA 70065 | 10,707 | | | | - | 10,707 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 804.38 | 10 BALMORAL, THE WOOD LANDS, TX 77382 | | 476,667 | 612,857 | 197,476 | 12,000 | 1,275,000 | | 560 | 520 | 520 | 1,600 | 40 | 40 | YES |
| IONS ASST | 16.29 | 3629 RIDGELAKE DR #33, METAIRIE, LA 70002 | 3,644 | 13,335 | 6,500 | 6,500 | - | 29,979 | 280 | 520 | 520 | 520 | 1,840 | 46 | 40 | YES |
| | 39.22 | 801 SANDBAR ROAD, CHESNEE, SC 29323 | 21,096 | 19,834 | 20,328 | 20,328 | - | 81,587 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ATIONS | 12.71 | 1501 GIROD ST, NEW ORLEANS, LA 70113 | | 7,854 | 9,295 | 9,295 | - | 26,443 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| S-REP | 27.49 | 1501 GIROD STREET, NEW ORLEANS, LA 70113 | 7,937 | 27,493 | 11,049 | 10,707 | - | 57,186 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| TE SALES | 104.78 | 401 METAIRIE RD PH 712, METAIRIE, LA 70005 | 12,950 | 64,175 | 69,867 | 37,420 | - | 184,410 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | YES |
| | 1,046.51 | 6322 ST ROCH, NEW ORLEANS, LA 70122 | | 801,045 | 1,028,571 | 347,130 | 12,000 | 2,164,747 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ER | 15.51 | 651 N DEXFORD DR, LA HABRA, CA 90631 | 5,307 | 8,761 | 7,920 | 10,280 | - | 32,267 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 3,229.92 | 4041 WILLIAMS BLVD, A-9, KENNER, LA 70065 | | 2,492,325 | 1,640,893 | 1,083 | 12,000 | 4,122,301 | | 520 | 520 | 240 | 1,280 | 32 | 40 | YES |
| | 791.23 | 59 ENGLISH TURN DR, NEW ORLEANS, LA 70131 | 133,282 | 411,083 | 405,357 | 695,032 | 12,000 | 1,633,755 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 1,714.06 | 1633-5 DUFFOSSAT, NEW ORLEANS, LA 70115 | | 1,315,371 | 1,690,324 | 559,553 | 12,000 | 3,553,248 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| S-REP | 21.90 | 1450 ANNUNCIATION ST, NEW ORLEANS, LA 70130 | 3,760 | 14,358 | 14,605 | 9,317 | - | 42,051 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| ' | 13.80 | 6110 LOUISVILLE ST, NEW ORLEANS, LA 70124 | | | | 2,208 | - | 2,208 | | | | 160 | 160 | 4 | 40 | YES |
| S-REP | 14.05 | 3443 EDENBORN AVE #202, METAIRIE, LA 70002 | 4,097 | 8,315 | 1,081 | | - | 13,493 | | 291 | 592 | 77 | 960 | 24 | 40 | YES |
| S-REP | 15.71 | 150 VILLERE DR, DESTREHAN, LA 70013 | | 4,493 | 9,371 | 6,243 | - | 20,107 | | 240 | 320 | 520 | 1,280 | 32 | 40 | YES |
| PROMOTIONS & SPECIAL EVENTS | 20.35 | 314 SHREWSBURY CT, METAIRIE, LA 70121 | 9,212 | 10,545 | 10,470 | 10,470 | - | 40,696 | 440 | 520 | 520 | 520 | 2,000 | 50 | 40 | YES |
| | 465.11 | 13900 TAHITI WAY, MARINA DEL REY, CA 90292 | | 281,281 | 300,214 | 388,011 | 12,000 | 957,507 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ER | 20.18 | 124 S SCOTT ST, NEW ORLEANS, LA 70119 | | 9,477 | 10,595 | 10,595 | - | 30,668 | | 480 | 520 | 520 | 1,520 | 38 | 40 | YES |
| | | | $1,919,631 | $14,992,950 | $17,246,337 | $10,310,367 | $ 311,097 | $ 44,158,189 | 36,715 | 51,482 | 56,040 | 56,243 | 202,960 | | | |

PLAINTIFFS 001007

QUALITY JOBS PROGRAM
ATTACHMENT B
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

**New Orleans Hornets NBA Limited Partnership**
**Quality Jobs Contract # 2002-0278**
**Fiscal Year: July 1, 2002 through June 30, 2003**

***Supplemental Information***

Item 1:

*Explanation of Difference in Quarterly Gross Wage Totals and Quarterly Wage Report Totals*

The differences in the quarterly gross wage totals on the Annual Quarterly Review Report and the quarterly wage totals on the Quarterly Report of Wages Paid (ES-4) is due to the exclusion of part-time employees that do not qualify for the program and also to the exclusion of wages that were withheld from employees for 401(k)

Item 2:

*Explanation of Health Insurance Policy*

The health insurance coverage has not changed from the application.

Item 3:

*Calculation of Tax Credit Claimed*

| | |
|---|---|
| 2002/2003 Total Gross Wages | $ [redacted] |
| Times Benefit Rate | 5.00% |
| Tax Credit Claimed | $ [redacted] |

## QUALITY JOBS PROGRAM
AFFIDAVIT OF ANNUAL CERTIFICATION

CONTRACT # 2002-0278

Before me, the undersigned authority, personally came and appeared Barbara Booth (COMPANY REPRESENTATIVE)

who being first duly sworn did depose and say: That he/she is Vice President of Finance (TITLE) of

New Orleans Hornets NBA Limited Partnership (COMPANY). The said contract number shown above covers an establishment

in the parish(s) of Orleans (PARISH).

ANNUAL RECAP:

COMPANY'S TAX YEAR: July 1, 2002 through June 30, 2003 (Fiscal Year)

| | TOTALS | | TOTALS |
|---|---|---|---|
| Number of Employees (total this year) | 105 | Hours Worked (total this year) | 202,960 |
| Number of New Direct Jobs (total created this year) | 105 | Gross Wages (total this year) | $ [redacted] |

ESTIMATED REFUND EARNED: $ [redacted]

BASIC HEALTH PLAN

100 % Insurance Premium Paid by Employer - Individual Coverage

_____ % Insurance Premium Paid by Employer - Individual and Dependant Coverage

NOTE: THE FOLLOWING SUPPORTING DOCUMENTATION MUST ACCOMPANY THE AFFIDAVIT.

1 Attach supporting employee payroll reports on the prescribed format requested (see example).
2 Attach a brief explanation of the insurance policy. If the insurance coverage has changed, please submit a copy of the new policy.
3 Provide copies of the quarterly wage reports (ES-4's) filed with the Department of Labor for this same time period.

State of Louisiana

Parish or County of Orleans

Sworn to and subscribed before me this 13th day of May, 2004.

[signature] NOTARY
JACK M. CAPELLA
Notary Public ... State of La.
My Commission is issued for life.

[signature] VP of Finance
COMPANY OFFICIALS SIGNATURE & TITLE

| Contact Person: Address and Phone # | Establishment Location: Address and Phone # |
|---|---|
| Gary Dressler<br>KPMG, LLP<br>909 Poydras Street, Suite 2900<br>New Orleans, LA 70112<br>(504) 584-1061 | New Orleans Hornets NBA Limited Partnership<br>1501 Girod Street<br>New Orleans, LA 70113<br>(504) 301-4090 |

Please return original and 1 copy with $100 to : LOUISIANA BUSINESS INCENTIVES DIVISION
Post Office Box 94185
Baton Rouge, Louisiana 70804-9185

RECEIVED
MAY 17 2004
RESOURCE SERVICES

PLAINTIFFS 001009

PLAINTIFFS 001010

QUALITY JOBS PROGRAM
ATTACHMENT A
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

| Job Title | Starting Wage/hr | Address, City, State, Zip | 9/30/2002 Q1 Wages | 12/31/2002 Q2 Wages | 03/31/03 Q3 Wages | 06/30/03 Q4 Wages | 401(k) Deductions | Total Qualifying Wages | Q1 Hours | Q2 Hours | Q3 Hours | Q4 Hours | Total Hours | Weeks Worked | Avg Hrs Worked | Med Ins. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST OPERATIONS | 59.03 | 5217 CITRUS AVE #R-230, HARAHAN, LA 70123 | 11,312 | 43,609 | 33,936 | 33,936 | 5,208 | 117,584 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| PRODUCER | 34.89 | 172 KILGORE ST, SLIDELL, LA 70461 | 10,643 | 20,645 | 20,645 | 20,645 | 6,656 | 65,923 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| -REP | 20.91 | 21 AGAWAM RD, SHARON, MA 02067 | 5,203 | 13,216 | 10,883 | 4,156 | - | 33,459 | 200 | 520 | 520 | 360 | 1,600 | 40 | 40 | YES |
| IECTOR OF TICKET SALES | 32.80 | 1501 GIROD ST, NEW ORLEANS, LA 70113 | 15,046 | 20,831 | 16,170 | 16,170 | - | 68,216 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| -REP | 10.54 | 3801 W NAPOLEON AVE #101, METAIRIE, LA 70001 | 4,132 | 6,785 | 471 | | - | 11,388 | 480 | 520 | 40 | | 1,080 | 27 | 40 | YES |
| TICKET OPERATIONS | 32.42 | 603 RACE ST #10406, NEW ORLEANS, LA 70130 | 11,712 | 21,996 | 14,920 | 14,920 | - | 63,547 | 400 | 520 | 520 | 520 | 1,960 | 49 | 40 | YES |
| E | 71.73 | 81 VILLERE PLACE, DESTREHAN, LA 70047 | | | 37,362 | 37,237 | - | 74,599 | | | 520 | 520 | 1,040 | 26 | 40 | YES |
| | 1,359.71 | 6850DUNWOODY ROAD #1421, ATLANTA, GA 30328 | 1,012,096 | 152,415 | 119,215 | 1,544,470 | 12,000 | 2,816,195 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| INFORMATION & TECHNOLOGY | 51.03 | 3261 HENRY ST, NEW ORLEANS, LA 70131 | 28,845 | 27,461 | 24,920 | 24,920 | 4,500 | 101,645 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| -OPERATIONS | 25.04 | 5655 WALNUT CREEK RD APT G248, RIVER RIDGE, LA 70123 | 1,273 | 19,073 | 15,927 | 9,804 | - | 46,078 | 280 | 520 | 520 | 520 | 1,840 | 46 | 40 | YES |
| OACH | 73.90 | 1450 ANNUNCIATION ST, NEW ORLEANS, LA 70130 | 12,473 | 38,551 | 37,645 | 65,032 | 12,000 | 141,702 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| VE ASSISTANT | 11.57 | 1402 JEFFERSON AVE, NEW ORLEANS, LA 70115 | 4,000 | 5,920 | 5,920 | 5,920 | - | 21,759 | 320 | 520 | 520 | 520 | 1,880 | 47 | 40 | YES |
| R | 42.98 | 2233 ST CHARLES AVRE, NEW ORLEANS, LA 70130 | 8,062 | 26,817 | 26,887 | 27,637 | 5,675 | 83,727 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| IELATIONS | 11.43 | 2018 OAK CREEK ROAD #306, RIVER RIDGE, LA 70123 | 2,309 | 6,545 | 6,545 | 6,545 | - | 21,942 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| | 63.10 | 324 ROSA AVE, METAIRIE, LA 70005 | | 43,090 | 52,677 | 35,470 | - | 131,238 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| -REP | 18.10 | 2000 OCTAVIA ST, NEW ORLEANS, LA 70115 | 5,377 | 10,890 | 1,113 | | - | 17,380 | | 297 | 601 | 62 | 960 | 24 | 40 | YES |
| | 623.67 | 3960 MERRIWEATHER WOODS, ALPHARETTA, GA 30328 | | | 295,232 | 203,703 | - | 498,935 | | | 400 | 400 | 800 | 20 | 40 | YES |
| | 3,361.49 | 12 FOREST OAKS DR, NEW ORLEANS, LA 70131 | | 2,583,991 | 3,321,929 | 1,085,984 | 12,000 | 6,979,903 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| OACH | 147.28 | 6824 PHILLIPS PLACE, CHARLOTTE, NC 28210 | 27,032 | 81,936 | 81,095 | 116,282 | 12,000 | 294,346 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| RKETING & BRANDING | 91.30 | 920POEYFARRE ST PH 18, NEW ORLEANS, LA 70130 | | 25,000 | 54,446 | 37,420 | - | 116,866 | | 240 | 520 | 520 | 1,280 | 32 | 40 | YES |
| NTS & PROMOTIONS COORDINATOR | 11.49 | 1504 GIROD ST, NEW ORLEANS, LA 70113 | | 5,770 | 6,073 | 6,073 | - | 17,917 | | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| -REP | 53.04 | 260 SACO ROAD, STANDISH, ME 04084 | 4,186 | 19,152 | | | - | 23,338 | | | | | 440 | 11 | 40 | YES |
| CONDITIONING COACH | 27.78 | 1400 ANNUNCIATION ST #130, NEW ORLEANS, LA 70130 | 6,640 | 10,761 | 9,920 | 26,017 | - | 53,337 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| OACH | 147.72 | 1763 WEDGEWOOD DR, HARVEY, LA 70058 | 49,897 | 90,591 | 74,245 | 92,420 | - | 307,253 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| EER | 3.06 | 50228 HUCKLEBERRY LANE, FOLSOM, LA 70437 | 6,365 | | | | - | 6,365 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ERVICES | 24.61 | 1111 S PETERS ST #218, NEW ORLEANS, LA 70130 | | 12,489 | 10,000 | 10,000 | - | 32,489 | | 280 | 520 | 520 | 1,320 | 33 | 40 | YES |
| S | 184.33 | 850 LINDA LANE, CHARLOTTE, NC 28211 | 87,595 | 70,769 | 147,451 | 77,593 | 7,910 | 375,498 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ANCE | 146.85 | 17929-H KINGS POINT DR, CORNELIUS, NC 28037 | 54,675 | 54,675 | 55,125 | | 5,488 | 158,988 | 520 | 520 | 80 | | 1,120 | 28 | 40 | YES |
| Y RELATIONS | 34.28 | 1279 WILLOW OAKS TRAIL, WEDDINGTON, NC 28270 | 20,470 | 16,945 | 16,945 | 16,945 | 4,086 | 67,218 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| IELATIONS | 12.88 | 5311 CITRUS BLVD # C-116, RIVER RIDGE, LA 70123 | 2,276 | 9,323 | 7,595 | 7,595 | 1,809 | 24,981 | 520 | 320 | 520 | 520 | 2,080 | 52 | 40 | YES |
| NTERN | 4.18 | 433 ALAFAYA WOODS BLVD, OVIEDO, FL 32765 | | | | 837 | - | 837 | | | | 200 | 200 | 5 | 40 | NO |
| ES-REP | 32.42 | 603 RACE ST APT 10304, NEW ORLEANS, LA 70130 | 6,336 | 35,409 | 13,776 | 10,607 | - | 66,128 | 480 | 520 | 520 | 520 | 2,040 | 51 | 40 | YES |
| | 1,133.14 | 27 FAIRWAY OAKS DR, NEW ORLEANS, LA | [illegible] | 867,854 | 1,114,286 | 374,793 | 12,000 | 2,344,933 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| IANAGER | 33.79 | 1116 REBECCA REID DR, SLIDELL, LA 70461 | 3,896 | 25,202 | 12,123 | 29,062 | 2,400 | 67,883 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| AL MANAGER | 130.21 | 510 SAND HILL COURT, MARCO ISLAND, FL 34145 | | | | 20,833 | - | 20,833 | | | | 160 | 160 | 4 | 40 | YES |
| -OPERATIONS | 19.00 | 1450 ANNUNCIATION ST, NEW ORLEANS, LA 70130 | 2,639 | 13,299 | 8,750 | 8,750 | - | 33,438 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | YES |
| TIONIST | 12.93 | 1915 CYPRESS CREEK RD #231, RIVER RIDGE, LA 70123 | 670 | 4,126 | 5,886 | 1,727 | - | 12,410 | | | | | 960 | 24 | 40 | YES |
| R | 41.85 | 5534 S TONTI, NEW ORLEANS, LA 70125 | 8,458 | 26,342 | 25,373 | 26,873 | 4,811 | 82,236 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| P SALES | 14.41 | 1784 MARINA DR, SLIDELL, LA 70458 | | 6,712 | 7,595 | 7,595 | - | 21,902 | | 480 | 520 | 520 | 1,520 | 38 | 40 | YES |
| | 19.75 | 551 LEMONT DR, RAEFORD, NC 28376 | | 5,531 | | | - | 5,531 | | 280 | | | 280 | 7 | 40 | YES |
| R | 43.00 | 1330 WOODMERE DR, MANDEVILLE, LA 70471 | 8,162 | 35,109 | 23,378 | 22,787 | 4,212 | 85,225 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| QUIPMENT MANAGER | 11.72 | 810 EUTERPE ST, NEW ORLEANS, LA 70940 | 2,307 | 8,231 | 6,920 | 6,920 | 700 | 23,676 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| CREATIVE SERVICES | 22.25 | 12772 SPIRIT BOUND WAY, CHARLOTTE, NC 28273 | 7,455 | 14,504 | 12,406 | 11,920 | 1,612 | 44,672 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ION | 31.25 | 4009 ADMIRALS CIRCLE, DULUTH, GA 30096 | | | 16,250 | 16,250 | - | 32,500 | | | 520 | 520 | 1,040 | 26 | 40 | YES |
| -REP | 29.01 | 4828 ZENITH ST APT 204, METAIRIE, LA 70001 | 5,148 | 30,101 | 11,237 | 10,380 | - | 56,865 | 400 | 520 | 520 | 520 | 1,960 | 49 | 40 | YES |
| IVE ASSISTANT | 22.22 | 4303 HUDSON ST, METAIRIE, LA 70006 | | | | 5,333 | - | 5,333 | | | | 240 | 240 | 6 | 40 | YES |
| T | 15.45 | 4025 W NAPOLEON AVE, METAIRIE, LA 70001 | | | 3,773 | 5,500 | - | 9,273 | | | 244 | 356 | 600 | 15 | 40 | YES |
| NDANT | 1.86 | 3536 LOYOLA DR #232, KENNER, LA 70065 | 3,879 | | | | - | 3,879 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 58.00 | 1739 HEATHERWOOD DR, HARVEY, LA 70058 | 42,397 | 28,553 | 27,345 | 43,143 | 11,502 | 129,937 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ERATIONS-INTERN | 1.71 | 1220 LOWERLINE ST, NEW ORLEANS, LA 70118 | | | 1,419 | 836 | - | 2,254 | | | | | 1,320 | 33 | 40 | YES |
| P SALES | 48.29 | 333 GIROD ST #401, NEW ORLEANS, LA 70130 | 6,629 | 22,619 | 25,469 | 28,343 | - | 83,061 | 240 | 520 | 520 | 480 | 1,720 | 43 | 40 | YES |
| | 25.01 | 2575 HADDEN, WICHITA, KS 67215 | | 15,008 | | | - | 15,008 | | 600 | | | 600 | 15 | 40 | YES |
| | 570.40 | 7405 WISLEY BLVD, CHARLOTTE, NC 28226 | | 434,229 | 557,643 | 194,558 | 12,000 | 1,174,430 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| S-REP | 59.33 | 1470 ANNUNCIATION APT 3309, NEW ORLEANS, LA 70130 | 7,442 | 61,282 | 42,286 | 12,390 | 7,109 | 116,291 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| OACH | 74.34 | 1430 ANNUNCIATION ST #5404, NEW ORLEANS, LA 70130 | 13,249 | 38,584 | 37,500 | 65,187 | 12,000 | 142,620 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 18.01 | 17604 ARLINGTON LANE, HAZELCREST, IL 60429 | | 3,602 | | | | 3,602 | | 200 | | | 200 | 5 | 40 | YES |
| S-REP | 22.18 | 5843 FOREST ISLE DR #254, NEW ORLEANS, LA 70131 | 3,812 | 12,687 | 12,976 | 5,126 | - | 34,601 | 240 | 520 | 520 | 280 | 1,560 | 39 | 40 | YES |
| T AFFAIRS | 57.29 | ~~68300 TAULLA DR, COVINGTON, LA 70433~~ | | | | 4,583 | - | 4,583 | | | | 80 | 80 | 2 | 40 | YES |
| | 333.54 | 2416 CHELSEA DR, NEW ORLEANS, LA 70131 | | 252,516 | 321,929 | 119,317 | 12,000 | 681,762 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| IONS | 6.79 | 3222 PRYTANIA ST, NEW ORLEANS, LA 70115 | 1,143 | 3,600 | 3,600 | 3,600 | - | 11,943 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | NO |
| | 493.70 | 920 POEYFARRE, NEW ORLEANS, LA 70150 | | 374,776 | 460,549 | 171,572 | 12,000 | 1,014,897 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 397.29 | P.O. BOX 171, LOBELVILLE, TN 37097 | | 300,503 | 227,036 | 298,822 | 12,000 | 814,361 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| NDANT | 1.36 | 2906 GATESHEAD CT, GASTONIA, NC 28054 | 2,833 | | | | - | 2,833 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| T | 11.11 | 2980 KENTUCKY ST APT B, KENNER, LA 70063 | | 2,500 | 3,721 | | - | 6,221 | | 223 | 337 | | 560 | 14 | 40 | YES |
| | 13.02 | 3650 LOYOLA DR #109, KENNER, LA 70065 | | | | 1,042 | - | 1,042 | | | | 80 | 80 | 2 | 40 | YES |
| F CORPORATE SPONSORSHIP | 58.00 | 416 MILLAUDON ST, NEW ORLEANS, LA 70118 | | | 12,400 | 34,000 | - | 46,400 | | | 212 | 588 | 800 | 20 | 40 | YES |
| T | 21.37 | 2100 SAWMILL RD #201, RIVER RIDGE, LA 70123 | 6,682 | 10,420 | 10,420 | 2,399 | - | 29,920 | 248 | 520 | 520 | 112 | 1,400 | 35 | 40 | YES |
| F PAYROLL/BENEFITS | 21.01 | 5522 CAMP ST, NEW ORLEANS, LA 70115 | 5,524 | 10,126 | 9,826 | 9,826 | - | 35,302 | 200 | 520 | 520 | 520 | 1,680 | 42 | 40 | YES |
| | 19.87 | 2512 LONG BRANCH DR, MARRERO, LA 70072 | 10,581 | 10,246 | 10,246 | 10,246 | 900 | 40,419 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 540.15 | 5609 MASTER COURT, FLOWER MOUND, TX 75022 | | | 387,097 | 153,048 | 12,000 | 528,146 | | | 480 | 520 | 1,000 | 25 | 40 | YES |
| ING ASST | 17.34 | 1928 BAYOU OAKS DR, HARVEY, LA 70058 | | 7,609 | 8,696 | 8,670 | - | 24,975 | | 400 | 520 | 520 | 1,440 | 36 | 40 | YES |

QUALITY JOBS PROGRAM
ATTACHMENT A
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

| Job Title | Starting Wage/hr | Address, City, State, Zip | 9/30/2002 Q1 Wages | 12/31/2002 Q2 Wages | 03/31/03 Q3 Wages | 06/30/03 Q4 Wages | 401(k) Deductions | Total Qualifying Wages | Q1 Hours | Q2 Hours | Q3 Hours | Q4 Hours | Total Hours | Weeks Worked | Avg Hrs Worked | Med Ins. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTIVE | 19.95 | 780 MONTGOMERY ST, MANDEVILLE, LA 70448 | | | | 10,376 | - | 10,376 | | | | 520 | 520 | 13 | 40 | YES |
| OOLDRIDGE | 21.73 | 5567 CATINA ST, NEW ORLEANS, LA 70124 | | | 8,228 | 9,159 | - | 17,387 | | | 336 | 464 | 800 | 20 | 40 | YES |
| EP | 25.62 | 5235 CAMP ST, NEW ORLEANS, LA 70115 | 7,171 | 25,823 | 11,410 | 7,853 | - | 52,257 | 480 | 520 | 520 | 520 | 2,040 | 51 | 40 | YES |
| AME DAY OPERATIONS | 17.82 | 420 ARIS AVE, METAIRIE, LA 70005 | 905 | 9,473 | 9,420 | 9,420 | - | 29,217 | 160 | 520 | 520 | 520 | 1,640 | 41 | 40 | YES |
| PERATIONS | 14.32 | 4680 KNIGHT DR, NEW ORLEANS, LA 70127 | 2,659 | 6,750 | 6,750 | 6,750 | - | 22,909 | 187 | 471 | 471 | 471 | 1,600 | 40 | 40 | YES |
| TECHNOLOGY SPECIALIST | 13.35 | 3320 WALL BLVD APT 12-308, GRETNA, LA 70058 | 6,466 | 6,920 | 6,920 | 6,920 | - | 27,225 | 480 | 520 | 520 | 520 | 2,040 | 51 | 40 | YES |
| ASSISTANT | 18.38 | 6656 VICKSBURG ST, NEW ORLEANS, LA 70124 | 9,772 | 8,991 | 9,386 | 10,075 | - | 38,224 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ALES | 15.34 | 2014 PRYTANIA, NEW ORLEANS, LA 70130 | 1,905 | 7,746 | 7,920 | 7,920 | - | 25,490 | | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| UTIVE | 20.06 | 4437 GLENDALE ST, METAIRIE, LA 70006 | | | | 10,429 | - | 10,429 | | | | 520 | 520 | 13 | 40 | YES |
| NT | 9.89 | 3965 PHARR ST, METAIRIE, LA 70002 | 4,420 | 5,120 | 5,120 | 5,120 | - | 19,778 | 440 | 520 | 520 | 520 | 2,000 | 50 | 40 | YES |
| UNICATIONS | 57.32 | 5751 EASTOVER DR, NEW ORLEANS, LA 70128 | 12,273 | 29,737 | 29,437 | 29,437 | - | 100,885 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | YES |
| PERATIONS | 23.92 | 108 GOLDEN PHEASANT, SLIDELL, LA 70461 | 1,250 | 12,067 | 16,323 | 10,543 | - | 40,183 | 200 | 520 | 520 | 520 | 1,680 | 42 | 40 | YES |
| IONS | 13.56 | 4922 WRIGHT ROAD, NEW ORLEANS, LA 70128 | | 3,857 | 6,750 | 6,750 | - | 17,357 | | 240 | 520 | 520 | 1,280 | 32 | 40 | YES |
| EP | 13.02 | 13600 LOURDES ST, NEW ORLEANS, LA 70129 | | | | 1,042 | - | 1,042 | | | | 80 | 80 | 2 | 40 | YES |
| TECHNOLOGY SPECIALIST | 18.23 | 1541 LAKE AVE APT A, METAIRIE, LA 70005 | | 2,917 | | | - | 2,917 | | 160 | | | 160 | 4 | 40 | YES |
| ALES | 18.68 | 30 BETH DR, COVINGTON, LA 70433 | | | | 7,473 | - | 7,473 | | | | 400 | 400 | 10 | 40 | YES |
| MOTIONS | 5.50 | 1509 RICHLAND AVE, METAIRIE, LA 70005 | 1,539 | | | | - | 1,539 | 280 | | | | 280 | 7 | 40 | YES |
| ANAGER | 14.42 | 777 FRENCH ST, NEW ORLEANS, LA 70124 | 4,545 | 7,500 | 7,569 | 7,500 | - | 27,115 | 320 | 520 | 520 | 520 | 1,880 | 47 | 40 | YES |
| ASSISTANT | 6.86 | 5522 CAMP ST, NEW ORLEANS, LA 70115 | | | 2,775 | 1,065 | - | 3,840 | | | 405 | 155 | 560 | 14 | 40 | NO |
| | 37.50 | 1564 JEFFERSON AVE, NEW ORLEANS, LA 70115 | 18,846 | 18,820 | 18,670 | 18,670 | 2,234 | 72,771 | 440 | 520 | 520 | 520 | 2,000 | 50 | 40 | YES |
| ARKETING & ADVERTISING | 38.30 | 825 OLD METAIRIE DR, METAIRIE, LA 70001 | 9,091 | 20,000 | 19,925 | 19,925 | - | 68,941 | 240 | 520 | 520 | 520 | 1,800 | 45 | 40 | YES |
| S | 10.00 | 5600 MARCIA AVE, NEW ORLEANS, LA 70124 | 2,400 | | | | - | 2,400 | 240 | | | | 240 | 6 | 40 | YES |
| PERATIONS | 11.75 | 4619 FRANCIS DR, NEW ORLEANS, LA 70126 | | 6,096 | 6,120 | 6,120 | - | 18,336 | | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| | 16.88 | 3013 43RD ST, METAIRIE, LA 70001 | 2,496 | 9,062 | 9,062 | 9,062 | - | 29,681 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | YES |
| | 25.00 | 1709 LONG BRIDGE DR, MARRERO, LA 70072 | | | | 1,000 | - | 1,000 | | | | 40 | 40 | 1 | 40 | YES |
| ABLE | 13.30 | 2412S SUGAR RIDGE RD, LAPLACE, LA 70068 | 6,512 | 6,970 | 5,823 | 5,823 | - | 27,129 | 480 | 520 | 520 | 520 | 2,040 | 51 | 40 | YES |
| | 11.97 | 6911 BAMBERRY ST, NEW ORLEANS, LA 70126 | 4,710 | 6,250 | 6,250 | 6,250 | - | 23,460 | 400 | 520 | 520 | 520 | 1,960 | 49 | 40 | YES |
| | 1,929.79 | 2142 HAMPHIRE DR, SLIDELL, LA 70461 | | 1,180,320 | 1,257,300 | 1,576,347 | 12,000 | 4,001,968 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 506.06 | 3754 LOYOLA DR, KENNER, LA 70065 | | | 40,364 | 121 | - | 40,485 | | | 80 | | 80 | 2 | 40 | YES |
| EP | 15.81 | 2720 WILLIAMSBURG DR, LAPLACE, LA 70068 | 2,377 | 9,862 | 12,477 | 6,277 | - | 30,992 | 400 | 520 | 520 | 520 | 1,960 | 49 | 40 | YES |
| EP | 18.47 | 4751 LURLINE ST, NEW ORLEANS, LA 70127 | 4,128 | 7,636 | 13,334 | 4,459 | - | 29,557 | 200 | 520 | 520 | 360 | 1,600 | 40 | 40 | YES |
| UTIVE | 16.90 | 3713 LAKE WINNIPEG, HARVEY, LA 70058 | | | 7,200 | 9,024 | - | 16,224 | | | 426 | 534 | 960 | 24 | 40 | YES |
| ICES | 18.87 | 2000 N. TURNBULL DR, METAIRIE, LA 70001 | | | 7,101 | 8,750 | - | 15,851 | | | 376 | 464 | 840 | 21 | 40 | YES |
| IG OFFICER | 86.54 | 2616 LABARRE LANE, METAIRIE, LA 70002 | | | 45,000 | 45,000 | - | 90,000 | | | 520 | 520 | 1,040 | 26 | 40 | YES |
| | 20.17 | 3747 PIN OAK AVE, NEW ORLEANS, LA 70131 | 6,655 | 10,420 | 10,420 | 10,420 | - | 37,914 | 320 | 520 | 520 | 520 | 1,880 | 47 | 40 | YES |
| ASSISTANT | 16.57 | 5603 GEORGETOWN AVE, BATON ROUGE, LA 70808 | 5,807 | 8,670 | 8,670 | 8,670 | - | 31,815 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| OF BASKETBALL | 372.67 | 1436 JACKSON AVE-5A, NEW ORLEANS, LA 70130 | | 250,465 | 249,845 | 274,845 | - | 775,156 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| NS ASST | 15.99 | 4320 DANNEEL ST, NEW ORLEANS, LA 70115 | 7,214 | 11,215 | 7,420 | 7,420 | 1,788 | 31,481 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| EP | 25.93 | 1501 GIROD ST, NEW ORLEANS, LA 70113 | | 12,542 | 13,029 | 10,733 | - | 36,303 | | 360 | 520 | 520 | 1,400 | 35 | 40 | YES |
| ICES | 11.94 | 3020 RUE PARK FONTAINE, NEW ORLEANS, LA 70131 | | 5,335 | 5,670 | 5,670 | - | 17,675 | | 440 | 520 | 520 | 1,480 | 37 | 40 | YES |
| TIONS | 54.60 | 15 RUE LEMANS, KENNER, LA 70065 | 39,640 | 24,640 | 24,640 | 24,640 | 4,500 | 109,060 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| OCIATE | 14.90 | 1224 LAKE AVE #315, METAIRIE, LA 70005 | 3,998 | 8,914 | 8,658 | 7,032 | - | 28,602 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| | 1,568.95 | 49 FAIRWAY OAKS, NEW ORLEANS, LA 70131 | | 1,200,687 | 1,542,857 | 519,865 | 12,000 | 3,251,409 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 5.15 | 3736 LOYOLA DR #264, KENNER, LA 70065 | 10,707 | | | | - | 10,707 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 804.38 | 10 BALMORAL, THE WOOD LANDS, TX 77382 | | 476,667 | 612,857 | 197,476 | 12,000 | 1,275,000 | | 560 | 520 | 520 | 1,600 | 40 | 40 | YES |
| NS ASST | 16.29 | 3629 RIDGELAKE DR #33, METAIRIE, LA 70002 | 3,644 | 13,335 | 6,500 | 6,500 | - | 29,979 | 280 | 520 | 520 | 520 | 1,840 | 46 | 40 | YES |
| | 39.22 | 801 SANDBAR ROAD, CHESNEE, SC 29323 | 21,095 | 19,834 | 20,328 | 20,328 | - | 81,587 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| IONS | 12.71 | 1501 GIROD ST, NEW ORLEANS, LA 70113 | | 7,854 | 9,295 | 9,295 | - | 26,443 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| EP | 27.49 | 1501 GIROD STREET, NEW ORLEANS, LA 70113 | 7,937 | 27,493 | 11,049 | 10,707 | - | 57,186 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| SALES | 104.78 | 401 METAIRIE RD PH 712, METAIRIE, LA 70005 | 12,950 | 64,175 | 69,867 | 37,420 | - | 184,410 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | YES |
| | 1,045.51 | 5322 ST ROCH, NEW ORLEANS, LA 70122 | | 801,045 | 1,028,571 | 347,130 | 12,000 | 2,164,747 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 15.51 | 651 N DEXFORD DR, LA HABRA, CA 90631 | 5,307 | 8,761 | 7,920 | 10,280 | - | 32,267 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 3,229.92 | 4041 WILLIAMS BLVD, A-9, KENNER, LA 70065 | | 2,492,325 | 1,640,893 | 1,083 | 12,000 | 4,122,301 | | 520 | 520 | 240 | 1,280 | 32 | 40 | YES |
| | 791.23 | 59 ENGLISH TURN DR, NEW ORLEANS, LA 70131 | 133,282 | 411,083 | 406,357 | 695,032 | 12,000 | 1,633,755 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 1,714.06 | 1633-5 DUFFOSSAT, NEW ORLEANS, LA 70115 | | 1,315,371 | 1,690,324 | 559,553 | 12,000 | 3,553,248 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| EP | 21.90 | 1450 ANNUNCIATION ST, NEW ORLEANS, LA 70130 | 3,760 | 14,368 | 14,605 | 9,317 | - | 42,051 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| | 13.80 | 6110 LOUISVILLE ST, NEW ORLEANS, LA 70124 | | | | 2,208 | - | 2,208 | | | | 160 | 160 | 4 | 40 | YES |
| EP | 14.05 | 3443 EDENBORN AVE #202, METAIRIE, LA 70002 | 4,097 | 8,315 | 1,081 | | - | 13,493 | | 291 | 592 | 77 | 960 | 24 | 40 | YES |
| EP | 15.71 | 150 VILLERE DR, DESTREHAN, LA 70013 | | 4,493 | 9,371 | 6,243 | - | 20,107 | | 240 | 520 | 520 | 1,280 | 32 | 40 | YES |
| ROMOTIONS & SPECIAL EVENTS | 20.35 | 314 SHREWSBURY CT, METAIRIE, LA 70121 | 9,212 | 10,545 | 10,470 | 10,470 | - | 40,696 | 440 | 520 | 520 | 520 | 2,000 | 50 | 40 | YES |
| | 466.11 | 13900 TAHITI WAY, MARINA DEL REY, CA 90292 | | 281,281 | 300,214 | 388,011 | 12,000 | 957,507 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 20.18 | 124 S SCOTT ST, NEW ORLEANS, LA 70119 | | 9,477 | 10,595 | 10,595 | - | 30,666 | | 480 | 520 | 520 | 1,520 | 38 | 40 | YES |
| | | | $1,919,631 | $14,992,950 | $17,246,337 | $10,310,367 | $ 311,097 | $ 44,158,189 | 36,715 | 51,482 | 56,040 | 56,243 | 202,960 | | | |

PLAINTIFFS 001011

QUALITY JOBS PROGRAM
ATTACHMENT B
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

**New Orleans Hornets NBA Limited Partnership**
**Quality Jobs Contract # 2002-0278**
**Fiscal Year: July 1, 2002 through June 30, 2003**

***Supplemental Information***

Item 1:

*Explanation of Difference in Quarterly Gross Wage Totals and Quarterly Wage Report Totals*

The differences in the quarterly gross wage totals on the Annual Quarterly Review Report and the quarterly wage totals on the Quarterly Report of Wages Paid (ES-4) is due to the exclusion of part-time employees that do not qualify for the program and also to the exclusion of wages that were withheld from employees for 401(k)

Item 2:

*Explanation of Health Insurance Policy*

The health insurance coverage has not changed from the application.

Item 3:

*Calculation of Tax Credit Claimed*

| | |
|---|---|
| 2002/2003 Total Gross Wages | $ [redacted] |
| Times Benefit Rate | 5.00% |
| Tax Credit Claimed | $ [redacted] |



KPMG LLP
Suite 2900
909 Poydras Street
New Orleans, LA 70112

Telephone 504 523 5000
Fax 504 529 1518

May 14, 2004

Ed Baker
Louisiana Department of Economic Development
Capitol Annex Building
1051 N. 3rd Street
Baton Rouge, LA 70802

**SENT VIA CERTIFIED MAIL RECEIPT**

**Quality Jobs Program, Contract #2002-0278**
**New Orleans Hornets NBA Limited Partnership**

Dear Ed,

Enclosed is an Affidavit of Annual Certification for the period of July 1, 2002 through June 30, 2003 and a check in the amount of $100 from the New Orleans Hornets NBA Limited Partnership for their participation in the Quality Jobs Program. Please accept the enclosed documents on behalf of our client.

Should you have any questions regarding this matter, please contact me at (504) 584-1061.

Very truly yours,

KPMG LLP

Gary R. Dressler
*Senior Manager, Tax*

*cc:*
Barbara C. Booth - New Orleans Hornets

RECEIVED
MAY 17 2004
RESOURCE SERVICES

KPMG LLP, a U.S. limited liability partnership, is the U.S. member firm of KPMG International, a Swiss cooperative.

QUALITY JOBS PROGRAM
ATTACHMENT A
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

| Job Title | Starting Wage/hr | Address, City, State, Zip | 9/30/2002 Q1 Wages | 12/31/2002 Q2 Wages | 03/31/03 Q3 Wages | 06/30/03 Q4 Wages | 401(k) Deductions | Total Qualifying Wages | Q1 Hours | Q2 Hours | Q3 Hours | Q4 Hours | Total Hours | Weeks Worked | Avg Hrs Worked | Med Ins. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 540.15 | 5609 MASTER COURT, FLOWER MOUND, TX 75022 | | | 387,097 | 153,048 | 12,000 | 528,146 | | | 480 | 520 | 1,000 | 25 | 40 | YES |
| S ASST | 17.34 | 1928 BAYOU OAKS DR, HARVEY, LA 70058 | | 7,609 | 8,696 | 8,670 | - | 24,975 | | 400 | 520 | 520 | 1,440 | 36 | 40 | YES |
| CUTIVE | 19.95 | 780 MONTGOMERY ST, MANDEVILLE, LA 70448 | | | | 10,376 | - | 10,376 | | | | 520 | 520 | 13 | 40 | YES |
| VOOLDRIDGE | 21.73 | 5567 CATINA ST, NEW ORLEANS, LA 70124 | | | 8,228 | 9,159 | - | 17,387 | | | 336 | 464 | 800 | 20 | 40 | YES |
| REP | 25.62 | 5236 CAMP ST, NEW ORLEANS, LA 70115 | 7,171 | 25,823 | 11,410 | 7,853 | - | 52,257 | 480 | 520 | 520 | 520 | 2,040 | 51 | 40 | YES |
| GAME DAY OPERATIONS | 17.82 | 420 ARIS AVE, METAIRIE, LA 70005 | 905 | 9,473 | 9,420 | 9,420 | - | 29,217 | 160 | 520 | 520 | 520 | 1,640 | 41 | 40 | YES |
| OPERATIONS | 14.32 | 4680 KNIGHT DR, NEW ORLEANS, LA 70127 | 2,659 | 6,750 | 6,750 | 6,750 | - | 22,909 | 187 | 471 | 471 | 471 | 1,600 | 40 | 40 | YES |
| TECHNOLOGY SPECIALIST | 13.35 | 3320 WALL BLVD APT 12-308, GRETNA, LA 70056 | 6,466 | 6,920 | 6,920 | 6,920 | - | 27,225 | 480 | 520 | 520 | 520 | 2,040 | 51 | 40 | YES |
| VE ASSISTANT | 18.38 | 8656 VICKSBURG ST, NEW ORLEANS, LA 70124 | 9,772 | 8,991 | 9,386 | 10,075 | - | 38,224 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| SALES | 16.34 | 2014 PRYTANIA, NEW ORLEANS, LA 70130 | 1,905 | 7,746 | 7,920 | 7,920 | - | 25,490 | | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| CUTIVE | 20.06 | 4437 GLENDALE ST, METAIRIE, LA 70006 | | | | 10,429 | - | 10,429 | | | | 520 | 520 | 13 | 40 | YES |
| ANT | 9.89 | 3965 PHARR ST, METAIRIE, LA 70002 | 4,420 | 5,120 | 5,120 | 5,120 | - | 19,778 | 440 | 520 | 520 | 520 | 2,000 | 50 | 40 | YES |
| MUNICATIONS | 57.32 | 5751 EASTOVER DR, NEW ORLEANS, LA 70128 | 12,273 | 29,737 | 29,437 | 29,437 | - | 100,885 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | YES |
| OPERATIONS | 23.92 | 108 GOLDEN PHEASANT, SLIDELL, LA 70461 | 1,250 | 12,067 | 16,323 | 10,543 | - | 40,183 | 200 | 520 | 520 | 520 | 1,680 | 42 | 40 | YES |
| TIONS | 13.56 | 4922 WRIGHT ROAD, NEW ORLEANS, LA 70128 | | 3,857 | 6,750 | 6,750 | - | 17,357 | | 240 | 520 | 520 | 1,280 | 32 | 40 | YES |
| REP | 13.02 | 13600 LOURDES ST, NEW ORLEANS, LA 70129 | | | | 1,042 | - | 1,042 | | | | 80 | 80 | 2 | 40 | YES |
| TECHNOLOGY SPECIALIST | 18.23 | 1541 LAKE AVE APT A, METAIRIE, LA 70005 | | 2,917 | | | - | 2,917 | | 160 | | | 160 | 4 | 40 | YES |
| SALES | 18.68 | 30 BETH DR, COVINGTON, LA 70433 | | | | 7,473 | - | 7,473 | | | | 400 | 400 | 10 | 40 | YES |
| OMOTIONS | 5.50 | 1509 RICHLAND AVE, METAIRIE, LA 70005 | 1,539 | | | | - | 1,539 | 280 | | | | 280 | 7 | 40 | YES |
| MANAGER | 14.42 | 777 FRENCH ST, NEW ORLEANS, LA 70124 | 4,545 | 7,500 | 7,569 | 7,500 | - | 27,115 | 320 | 520 | 520 | 520 | 1,880 | 47 | 40 | YES |
| VE ASSISTANT | 6.86 | 5522 CAMP ST, NEW ORLEANS, LA 70115 | | | 2,775 | 1,065 | - | 3,840 | | | 405 | 155 | 560 | 14 | 40 | NO |
| | 37.50 | 1564 JEFFERSON AVE, NEW ORLEANS, LA 70115 | 18,846 | 18,620 | 18,670 | 18,670 | 2,234 | 72,771 | 440 | 520 | 520 | 520 | 2,000 | 50 | 40 | YES |
| MARKETING & ADVERTISING | 38.30 | 825 OLD METAIRIE DR, METAIRIE, LA 70001 | 9,091 | 20,000 | 19,925 | 19,925 | - | 68,941 | 240 | 520 | 520 | 520 | 1,800 | 45 | 40 | YES |
| ONS | 10.00 | 5800 MARCIA AVE, NEW ORLEANS, LA 70124 | 2,400 | | | | - | 2,400 | 240 | | | | 240 | 6 | 40 | YES |
| OPERATIONS | 11.75 | 4619 FRANCIS DR, NEW ORLEANS, LA 70126 | | 6,096 | 6,120 | 6,120 | - | 18,336 | | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| | 16.86 | 3013 43RD ST, METAIRIE, LA 70001 | 2,498 | 9,062 | 9,062 | 9,062 | - | 29,681 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | YES |
| | 25.00 | 1709 LONG BRIDGE DR, MARRERO, LA 70072 | | | | 1,000 | - | 1,000 | | | | 40 | 40 | 1 | 40 | YES |
| YABLE | 13.30 | 2412S SUGAR RIDGE RD, LAPLACE, LA 70068 | 6,512 | 6,970 | 6,823 | 6,823 | - | 27,128 | 480 | 520 | 520 | 520 | 2,040 | 51 | 40 | YES |
| | 11.97 | 6911 BAMBERRY ST, NEW ORLEANS, LA 70126 | 4,710 | 6,250 | 6,250 | 6,250 | - | 23,460 | 400 | 520 | 520 | 520 | 1,960 | 49 | 40 | YES |
| | 1,929.79 | 2142 HAMPHIRE DR, SLIDELL, LA 70461 | | 1,180,320 | 1,257,300 | 1,576,347 | 12,000 | 4,001,968 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 506.06 | 3754 LOYOLA DR, KENNER, LA 70065 | | | 40,364 | 121 | - | 40,485 | | | 80 | | 80 | 2 | 40 | YES |
| REP | 15.81 | 2720 WILLIAMSBURG DR, LAPLACE, LA 70068 | 2,377 | 9,862 | 12,477 | 6,277 | - | 30,992 | 400 | 520 | 520 | 520 | 1,960 | 49 | 40 | YES |
| REP | 18.47 | 4751 LURLINE ST, NEW ORLEANS, LA 70127 | 4,128 | 7,636 | 13,334 | 4,459 | - | 29,557 | 200 | 520 | 520 | 360 | 1,600 | 40 | 40 | YES |
| CUTIVE | 16.90 | 3713 LAKE WINNIPEG, HARVEY, LA 70058 | | | 7,200 | 9,024 | - | 16,224 | | | 426 | 534 | 960 | 24 | 40 | YES |
| VICES | 18.87 | 2000 N. TURNBULL DR, METAIRIE, LA 70001 | | | 7,101 | 8,750 | - | 15,851 | | | 376 | 464 | 840 | 21 | 40 | YES |
| ING OFFICER | 86.54 | 2616 LABARRE LANE, METAIRIE, LA 70002 | | | 45,000 | 45,000 | - | 90,000 | | | 520 | 520 | 1,040 | 26 | 40 | YES |
| | 20.17 | 3747 PIN OAK AVE, NEW ORLEANS, LA 70131 | 6,655 | 10,420 | 10,420 | 10,420 | - | 37,914 | 320 | 520 | 520 | 520 | 1,880 | 47 | 40 | YES |
| VE ASSISTANT | 18.57 | 5603 GEORGETOWN AVE, BATON ROUGE, LA 70808 | 5,807 | 8,670 | 8,670 | 8,670 | - | 31,815 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| OF BASKETBALL | 372.67 | 1436 JACKSON AVE-5A, NEW ORLEANS, LA 70130 | | 250,465 | 249,845 | 274,845 | - | 775,156 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| IONS ASST | 15.89 | 4320 DANNEEL ST, NEW ORLEANS, LA 70115 | 7,214 | 11,215 | 7,420 | 7,420 | 1,788 | 31,481 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| -REP | 25.93 | 1501 GIROD ST, NEW ORLEANS, LA 70113 | | 12,542 | 13,029 | 10,733 | - | 36,303 | | 360 | 520 | 520 | 1,400 | 35 | 40 | YES |
| VICES | 11.94 | 3020 RUE PARK FONTAINE, NEW ORLEANS, LA 70131 | | 6,335 | 5,670 | 5,670 | - | 17,675 | | 440 | 520 | 520 | 1,480 | 37 | 40 | YES |
| ATIONS | 54.60 | 15 RUE LEMANS, KENNER, LA 70065 | 39,640 | 24,640 | 24,640 | 24,640 | 4,500 | 109,060 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| SOCIATE | 14.90 | 1224 LAKE AVE #315, METAIRIE, LA 70005 | 3,998 | 8,914 | 6,658 | 7,032 | - | 28,602 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| | 1,568.95 | 49 FAIRWAY OAKS, NEW ORLEANS, LA 70131 | | 1,200,887 | 1,542,857 | 519,865 | 12,000 | 3,251,409 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 47.38 | 3736 LOYOLA DR #264, KENNER, LA 70065 | 10,707 | | | | - | 10,707 | 226 | | | | 226 | 6 | 38 | YES |
| | 804.38 | 10 BALMORAL, THE WOOD LANDS, TX 77382 | | 478,887 | 612,857 | 197,476 | 12,000 | 1,275,000 | | 560 | 520 | 520 | 1,600 | 40 | 40 | YES |
| IONS ASST | 16.29 | 3829 RIDGELAKE DR #33, METAIRIE, LA 70002 | 3,644 | 13,335 | 6,500 | 6,500 | - | 29,979 | 280 | 520 | 520 | 520 | 1,840 | 46 | 40 | YES |
| | 39.22 | 801 SANDBAR ROAD, CHESNEE, SC 29323 | 21,098 | 19,834 | 20,328 | 20,328 | - | 81,587 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ATIONS | 12.71 | 1501 GIROD ST, NEW ORLEANS, LA 70113 | | 7,854 | 9,295 | 9,295 | - | 26,443 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| -REP | 27.49 | 1501 GIROD STREET, NEW ORLEANS, LA 70113 | 7,937 | 27,493 | 11,049 | 10,707 | - | 57,186 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| TE SALES | 104.78 | 401 METAIRIE RD PH 712, METAIRIE, LA 70005 | 12,950 | 64,175 | 69,867 | 37,420 | - | 184,410 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | YES |
| | 1,046.51 | 6322 ST ROCH, NEW ORLEANS, LA 70122 | | 801,045 | 1,028,571 | 347,130 | 12,000 | 2,164,747 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ER | 15.51 | 651 N DEXFORD DR, LA HABRA, CA 90631 | 5,307 | 8,761 | 7,920 | 10,280 | - | 32,267 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 3,229.92 | 4041 WILLIAMS BLVD, A-9, KENNER, LA 70065 | | 2,492,325 | 1,640,893 | 1,083 | 12,000 | 4,122,301 | | 520 | 520 | 240 | 1,280 | 32 | 40 | YES |
| | 781.23 | 59 ENGLISH TURN DR, NEW ORLEANS, LA 70131 | 133,282 | 411,083 | 406,357 | 695,032 | 12,000 | 1,633,755 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | ~~1,714.06~~ | ~~1633-5 DUPPOSSAT, NEW ORLEANS, LA 70115~~ | | ~~1,315,371~~ | ~~1,680,324~~ | ~~559,553~~ | ~~12,000~~ | 3,553,248 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| -REP | 21.90 | 1450 ANNUNCIATION ST, NEW ORLEANS, LA 70130 | 3,760 | 14,368 | 14,605 | 9,317 | - | 42,051 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| | 13.80 | 6110 LOUISVILLE ST, NEW ORLEANS, LA 70124 | | | | 2,208 | - | 2,208 | | | | 160 | 160 | 4 | 40 | YES |
| -REP | 14.05 | 3443 EDENBORN AVE #202, METAIRIE, LA 70002 | 4,097 | 8,315 | 1,081 | | - | 13,493 | | 291 | 592 | 77 | 960 | 24 | 40 | YES |
| -REP | 15.71 | 150 VILLERE DR, DESTREHAN, LA 70013 | | 4,493 | 9,371 | 6,243 | - | 20,107 | | 240 | 520 | 520 | 1,280 | 32 | 40 | YES |
| PROMOTIONS & SPECIAL EVENTS | 20.35 | 314 SHREWSBURY CT, METAIRIE, LA 70121 | 9,212 | 10,545 | 10,470 | 10,470 | - | 40,696 | 440 | 520 | 520 | 520 | 2,000 | 50 | 40 | YES |
| | 466.11 | 13900 TAHITI WAY, MARINA DEL REY, CA 90292 | | 281,281 | 300,214 | 388,011 | 12,000 | 957,507 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ER | 20.18 | 124 S SCOTT ST, NEW ORLEANS, LA 70119 | | 9,477 | 10,595 | 10,595 | - | 30,666 | | 480 | 520 | 520 | 1,520 | 38 | 40 | YES |
| | | | $1,919,631 | $14,992,950 | $17,246,337 | $10,310,367 | $ 311,097 | $ 44,158,189 | 36,011 | 50,066 | 53,421 | 54,083 | 194,719 | | | |

$20,413

PLAINTIFFS 001014

QUALITY JOBS PROGRAM
ATTACHMENT A
TO THE
AFFIDAVIT OF ANNUAL CERTIFICATION

| Job Title | Starting Wage/hr | Address, City, State, Zip | 9/30/2002 Q1 Wages | 12/31/2002 Q2 Wages | 03/31/03 Q3 Wages | 06/30/03 Q4 Wages | 401(k) Deductions | Total Qualifying Wages | Q1 Hours | Q2 Hours | Q3 Hours | Q4 Hours | Total Hours | Weeks Worked | Avg Hrs Worked | Med Ins. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPERATIONS | 59.03 | 5217 CITRUS AVE #R-230, HARAHAN, LA 70123 | 11,312 | 43,609 | 33,936 | 33,938 | 5,208 | 117,584 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ODUCER | 34.89 | 172 KILGORE ST, SLIDELL, LA 70461 | 10,643 | 20,645 | 20,645 | 20,645 | 6,656 | 65,923 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| REP | 20.91 | 21 AGAWAM RD, SHARON, MA 02067 | 5,203 | 13,216 | 10,883 | 4,156 | - | 33,459 | 200 | 520 | 520 | 360 | 1,600 | 40 | 40 | YES |
| CTOR OF TICKET SALES | 32.80 | 1501 GIROD ST, NEW ORLEANS, LA 70113 | 15,046 | 20,831 | 16,170 | 16,170 | - | 68,216 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| REP | 10.54 | 3801 W NAPOLEON AVE #101, METAIRIE, LA 70001 | 4,132 | 6,785 | 471 | | - | 11,388 | 480 | 520 | 40 | | 1,080 | 27 | 40 | YES |
| ICKET OPERATIONS | 32.42 | 603 RACE ST #10406, NEW ORLEANS, LA 70130 | 11,712 | 21,998 | 14,920 | 14,920 | - | 63,547 | 400 | 520 | 520 | 520 | 1,960 | 49 | 40 | YES |
| | 71.73 | 81 VILLERE PLACE, DESTREHAN, LA 70047 | | | 37,362 | 37,237 | - | 74,599 | | | 520 | 520 | 1,040 | 26 | 40 | YES |
| | 1,359.71 | 6850DUNWOODY ROAD #1421, ATLANTA, GA 30328 | 1,012,096 | 152,415 | 119,215 | 1,544,470 | 12,000 | 2,816,195 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| NFORMATION & TECHNOLOGY | 51.03 | 3261 HENRY ST, NEW ORLEANS, LA 70131 | 28,845 | 27,461 | 24,920 | 24,920 | 4,500 | 101,645 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| PERATIONS | 25.04 | 5855 WALNUT CREEK RD APT G248, RIVER RIDGE, LA 70123 | 1,273 | 19,073 | 15,927 | 9,804 | - | 46,078 | 280 | 520 | 520 | 520 | 1,840 | 46 | 40 | YES |
| CH | 73.90 | 1450 ANNUNCIATION ST, NEW ORLEANS, LA 70130 | 12,473 | 38,551 | 37,645 | 65,032 | 12,000 | 141,702 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| E ASSISTANT | 11.57 | 1102 JEFFERSON AVE, NEW ORLEANS, LA 70115 | 4,000 | 5,920 | 5,920 | 5,920 | - | 21,759 | 320 | 520 | 520 | 520 | 1,880 | 47 | 40 | YES |
| | 42.98 | 2233 ST CHARLES AVRE, NEW ORLEANS, LA 70130 | 8,062 | 26,817 | 26,687 | 27,637 | 5,675 | 83,727 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| LATIONS | 11.43 | 2018 OAK CREEK ROAD #306, RIVER RIDGE, LA 70123 | 2,309 | 6,545 | 6,545 | 6,545 | - | 21,942 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| | 53.10 | 324 ROSA AVE, METAIRIE, LA 70005 | | 43,090 | 52,677 | 35,470 | - | 131,238 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| REP | 18.10 | 2000 OCTAVIA ST, NEW ORLEANS, LA 70115 | 5,377 | 10,890 | 1,113 | | - | 17,380 | 297 | 601 | 62 | | 960 | 24 | 40 | YES |
| | 623.67 | 3960 MERRIWEATHER WOODS, ALPHARETTA, GA 30328 | | | 295,232 | 203,703 | - | 498,935 | | | 400 | 400 | 800 | 20 | 40 | YES |
| | 3,361.49 | 12 FOREST OAKS DR, NEW ORLEANS, LA 70131 | | 2,583,991 | 3,321,929 | 1,085,984 | 12,000 | 6,979,903 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ACH | 147.28 | 6824 PHILLIPS PLACE, CHARLOTTE, NC 28210 | 27,032 | 81,936 | 81,095 | 116,282 | 12,000 | 294,346 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ETING & BRANDING | 91.30 | 920POEYFARRE ST PH 18, NEW ORLEANS, LA 70130 | | 25,000 | 54,446 | 37,420 | - | 116,866 | | 240 | 520 | 520 | 1,280 | 32 | 40 | YES |
| 'S & PROMOTIONS COORDINATOR | 11.49 | 1504 GIROD ST, NEW ORLEANS, LA 70113 | | 5,770 | 6,073 | 6,073 | - | 17,917 | | 520 | 520 | 520 | 1,560 | 39 | 40 | YES |
| REP | 53.04 | 260 SACO ROAD, STANDISH, ME 04084 | 4,186 | 19,152 | | | - | 23,338 | 80 | 360 | | | 440 | 11 | 40 | YES |
| ONDITIONING COACH | 27.78 | 1400 ANNUNCIATION ST #130, NEW ORLEANS, LA 70130 | 6,640 | 10,761 | 9,920 | 26,017 | - | 53,337 | 360 | 520 | 520 | 520 | 1,920 | 48 | 40 | YES |
| ACH | 147.72 | 1763 WEDGEWOOD DR, HARVEY, LA 70058 | 49,897 | 90,691 | 74,245 | 92,420 | - | 307,253 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ER | 27.48 | 50228 HUCKLEBERRY LANE, FOLSOM, LA 70437 | 6,365 | | | | - | 6,365 | 231 | | | | 231 | 6 | 39 | YES |
| RVICES | 24.61 | 1111 S PETERS ST #218, NEW ORLEANS, LA 70130 | | 12,489 | 10,000 | 10,000 | - | 32,489 | | 280 | 520 | 520 | 1,320 | 33 | 40 | YES |
| | 184.33 | 850 LINDA LANE, CHARLOTTE, NC 28211 | 87,595 | 70,769 | 147,451 | 77,593 | 7,910 | 375,498 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ICE | 146.85 | 17929-H KINGS POINT DR, CORNELIUS, NC 28037 | 54,675 | 54,675 | 55,125 | | 5,488 | 158,988 | 520 | 520 | 80 | | 1,120 | 28 | 40 | YES |
| RELATIONS | 34.28 | 1279 WILLOW OAKS TRAIL, WEDDINGTON, NC 28270 | 20,470 | 16,945 | 16,945 | 16,945 | 4,086 | 67,218 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| LATIONS | 12.88 | 5311 CITRUS BLVD # C-116, RIVER RIDGE, LA 70123 | 2,276 | 9,323 | 7,595 | 7,595 | 1,809 | 24,981 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| TERN | 5.15 | 433 ALAFAYA WOODS BLVD, OVIEDO, FL 32765 | | | | 837 | - | 837 | | | | 162 | 162 | 5 | 32 | NO |
| -REP | 32.42 | 603 RACE ST APT 10304, NEW ORLEANS, LA 70130 | 6,336 | 35,409 | 13,776 | 10,607 | - | 66,128 | 480 | 520 | 520 | 520 | 2,040 | 51 | 40 | YES |
| | 1,133.14 | 27 FAIRWAY OAKS DR, NEW ORLEANS, LA | | 867,854 | 1,114,286 | 374,793 | 12,000 | 2,344,933 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| NAGER | 33.79 | 1116 REBECCA REID DR, SLIDELL, LA 70461 | 3,896 | 25,202 | 12,123 | 29,062 | 2,400 | 67,883 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| MANAGER | 130.21 | 510 SAND HILL COURT, MARCO ISLAND, FL 34145 | | | | 20,833 | - | 20,833 | | | | 160 | 160 | 4 | 40 | YES |
| OPERATIONS | 19.00 | 1450 ANNUNCIATION ST, NEW ORLEANS, LA 70130 | 2,639 | 13,299 | 8,750 | 8,750 | - | 33,438 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | YES |
| IONIST | 12.93 | 1915 CYPRESS CREEK RD #231, RIVER RIDGE, LA 70123 | 670 | 4,126 | 5,688 | 1,727 | - | 12,410 | | | | | 960 | 24 | 40 | YES |
| | 41.85 | 5534 S TONTI, NEW ORLEANS, LA 70125 | 8,458 | 26,342 | 25,373 | 26,873 | 4,811 | 82,236 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| SALES | 14.41 | 1784 MARINA DR, SLIDELL, LA 70458 | | 6,712 | 7,595 | 7,595 | - | 21,902 | | 480 | 520 | 520 | 1,520 | 38 | 40 | YES |
| | 19.75 | 551 LEMONT DR, RAEFORD, NC 28376 | | 5,531 | | | - | 5,531 | | 280 | | | 280 | 7 | 40 | YES |
| | 43.00 | 1330 WOODMERE DR, MANDEVILLE, LA 70471 | 8,162 | 35,109 | 23,378 | 22,787 | 4,212 | 85,225 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| UIPMENT MANAGER | 11.72 | 810 EUTERPE ST, NEW ORLEANS, LA 70940 | 2,307 | 8,231 | 6,920 | 6,920 | 700 | 23,676 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| CREATIVE SERVICES | 22.25 | 12772 SPIRIT BOUND WAY, CHARLOTTE, NC 28273 | 7,455 | 14,504 | 12,405 | 11,920 | 1,612 | 44,672 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| N | 31.25 | 4009 ADMIRALS CIRCLE, DULUTH, GA 30096 | | | 16,250 | 16,250 | - | 32,500 | | | 520 | 520 | 1,040 | 26 | 40 | YES |
| REP | 29.01 | 4828 ZENITH ST APT 204, METAIRIE, LA 70001 | 5,148 | 30,101 | 11,237 | 10,380 | - | 56,865 | 400 | 520 | 520 | 520 | 1,960 | 49 | 40 | YES |
| E ASSISTANT | 22.22 | 4303 HUDSON ST, METAIRIE, LA 70006 | | | | 5,333 | - | 5,333 | | | | 240 | 240 | 6 | 40 | YES |
| | 15.45 | 4025 W NAPOLEON AVE, METAIRIE, LA 70001 | | | 3,773 | 5,500 | - | 9,273 | | | 244 | 356 | 600 | 15 | 40 | YES |
| DANT | 12.62 | 3636 LOYOLA DR #232, KENNER, LA 70065 | 3,879 | | | | - | 3,879 | 308 | | | | 308 | 8 | 39 | YES |
| | 68.00 | 1739 HEATHERWOOD DR, HARVEY, LA 70058 | 42,397 | 28,553 | 27,345 | 43,143 | 11,502 | 129,937 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| RATIONS-INTERN | 5.15 | 1220 LOWERLINE ST, NEW ORLEANS, LA 70118 | | | 1,419 | 836 | - | 2,254 | | | | | 438 | 11 | 40 | YES |
| SALES | 48.29 | 333 GIROD ST #401, NEW ORLEANS, LA 70130 | 6,629 | 22,619 | 25,469 | 28,343 | - | 83,061 | 240 | 520 | 520 | 480 | 1,720 | 43 | 40 | YES |
| | 25.01 | 2575 HADDEN, WICHITA, KS 67215 | | 15,008 | | | - | 15,008 | | 600 | | | 600 | 15 | 40 | YES |
| | 570.40 | 7405 WISLEY BLVD, CHARLOTTE, NC 28226 | | 434,229 | 557,643 | 194,558 | 12,000 | 1,174,430 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| REP | 59.33 | 1470 ANNUNCIATION APT 3309, NEW ORLEANS, LA 70130 | 7,442 | 61,282 | 42,286 | 12,390 | 7,109 | 116,291 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ACH | 74.34 | 1430 ANNUNCIATION ST #5404, NEW ORLEANS, LA 70130 | 13,249 | 38,684 | 37,500 | 65,187 | 12,000 | 142,620 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 18.01 | 17604 ARLINGTON LANE, HAZELCREST, IL 60429 | | 3,602 | | | | 3,602 | | 200 | | | 200 | 5 | 40 | YES |
| ~~REP~~ | ~~22.18~~ | ~~5843 FOREST ISLE DR #254, NEW ORLEANS, LA 70131~~ | ~~3,012~~ | ~~12,687~~ | ~~12,976~~ | ~~5,126~~ | ~~-~~ | ~~34,604~~ | ~~240~~ | ~~520~~ | ~~520~~ | ~~280~~ | ~~1,560~~ | ~~39~~ | ~~40~~ | ~~YES~~ |
| AFFAIRS | 57.29 | 68300 TAULLA DR, COVINGTON, LA 70433 | | | | 4,583 | - | 4,583 | | | | 80 | 80 | 2 | 40 | YES |
| | 333.54 | 2416 CHELSEA DR, NEW ORLEANS, LA 70131 | | 252,516 | 321,929 | 119,317 | 12,000 | 681,762 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| ONS | 6.79 | 3222 PRYTANIA ST, NEW ORLEANS, LA 70115 | 1,143 | 3,600 | 3,600 | 3,600 | - | 11,943 | 200 | 520 | 520 | 520 | 1,760 | 44 | 40 | NO |
| | 493.70 | 920 POEYFARRE, NEW ORLEANS, LA 70150 | | 374,776 | 480,549 | 171,572 | 12,000 | 1,014,897 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| | 397.29 | P.O. BOX 171, LOBELVILLE, TN 37097 | | 300,503 | 227,036 | 298,822 | 12,000 | 814,361 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |
| DANT | 12.10 | 2906 GATESHEAD CT, GASTONIA, NC 28054 | 2,833 | | | | - | 2,833 | 234 | | | | 234 | 6 | 39 | YES |
| | 11.11 | 2980 KENTUCKY ST APT B, KENNER, LA 70063 | | 2,500 | 3,721 | | - | 6,221 | | 223 | 337 | | 560 | 14 | 40 | YES |
| | 13.02 | 3650 LOYOLA DR #109, KENNER, LA 70065 | | | | 1,042 | - | 1,042 | | | | 80 | 80 | 2 | 40 | YES |
| CORPORATE SPONSORSHIP | 58.00 | 416 MILLAUDON ST, NEW ORLEANS, LA 70118 | | | 12,400 | 34,000 | - | 46,400 | | | 212 | 588 | 800 | 20 | 40 | YES |
| | 21.37 | 2100 SAWMILL RD #201, RIVER RIDGE, LA 70123 | 6,682 | 10,420 | 10,420 | 2,399 | - | 29,920 | 248 | 520 | 520 | 112 | 1,400 | 35 | 40 | YES |
| PAYROLL/BENEFITS | 21.01 | 5522 CAMP ST, NEW ORLEANS, LA 70115 | 5,524 | 10,126 | 9,826 | 9,826 | - | 35,302 | 200 | 520 | 520 | 520 | 1,680 | 42 | 40 | YES |
| | 19.87 | 2512 LONG BRANCH DR, MARRERO, LA 70072 | 10,581 | 10,246 | 10,246 | 10,246 | 900 | 40,419 | 520 | 520 | 520 | 520 | 2,080 | 52 | 40 | YES |

PLAINTIFFS 001015