Page 201

1  but as I said during the hearing,
2  I've never seen these documents
3  and anything produced by the
4  Hornets before.
5  MS. ANDERSON:
6      Let me give you one document
7  reference --
8  MR. BURAS:
9      All right.
10  MS. ANDERSON:
11     -- so you can look at it.
12  Again, I can go check our actual
13  document production. I'm looking
14  at the index. I'm not sure it's
15  described entirely accurately but
16  2874 to 2878 is described on my
17  chart as qualified wages by
18  department for Quality Jobs
19  Program.
20  MR. BURAS:
21     I believe that's the redacted
22  copy that I received.
23  MS. ANDERSON:
24     What you have from the State
25  is redacted. We would have

Page 202

1  redacted similar information.
2  Okay. 5063 to 5102 Louisiana
3  Quality Jobs Program documents
4  including 6102 contract, a document
5  called a fax, the application and
6  the employer's wage reports which
7  are the documents I'm referring to
8  which I believe are probably the
9  same thing you're looking at that
10  you got from the State.
11  MR. BURAS:
12     All right.
13  MS. ANDERSON:
14     There may be others in here,
15  Dan, but those are two specific
16  ones I'm able to tell you right
17  now.
18  MR. BURAS:
19     I have yet to be able to go
20  through all of the documents that
21  have been produced. To the extent
22  that those are the numbers, I will
23  look for those this evening.
24  BY MR. BURAS:
25     Q  With that being said, when is the

Page 203

1  first time you were aware that a document
2  similar to this existed, this spread sheet?
3      A  Say it again, please.
4      Q  Yes, ma'am. I believe you
5  indicated previously you were the person that
6  actually prepared this spread sheet; correct,
7  ma'am?
8      A  This particular spread sheet.
9      Q  All right. And the information
10  related to hours worked by what appears to be
11  every employee of the company is set forth on
12  this spread sheet; correct?
13      A  Probably.
14      Q  When you review documents
15  responsive to request -- and let me go back
16  specifically to Request #5. Produce copies
17  of all time sheets, sign-in sheets or
18  documents tracking or documenting hours
19  worked by each plaintiff from the first
20  date of the employment through the last date
21  of employment. Why were documents similar
22  to this not produced?
23      MS. ANDERSON:
24         Objection. This is
25      argumentative. You're trying to

Page 204

1  argue with a witness --
2  MR. BURAS:
3      Negative.
4  MS. ANDERSON:
5      -- that has been gathering
6  documents to give to her attorneys
7  and to her supervisors about why
8  certain things aren't produced so I
9  object.
10  MR. BURAS:
11     Counsel, to the extent it's
12  argumentative I will withdraw and
13  make sure I use my nicest way of
14  asking. I do not mean to be
15  argumentative. What I mean to say
16  is if this witness was aware that
17  documents similar to this existed
18  since 2005 or whenever she was
19  first aware that documents similar
20  to this existed, my question is:
21  Where were they maintained? And
22  that will be my next question. Why
23  were they not previously produced
24  until after the court's August 17th
25  order and that I believe is

EXHIBIT D-3
bubbles.

Dockets.Justia.com

Page 205

1    specifically related to exactly
2    what the court has asked us to do
3    in this situation and during these
4    depositions so --
5    MS. ANDERSON:
6        I'll just wait to hear your
7        question. I understand you're
8        giving me your explanation but I
9        will wait to hear your question if
10       I have an issue with it.
11   BY MR. BURAS:
12   Q  Documents such as this -- they
13   appear to have been produced by the Hornets
14   since 2003. Have you reviewed any files in
15   your office that would confirm this fact?
16   A  No, not specifically technically.
17   Q  Where did you maintain the spread
18   sheets that you prepared that I believe you
19   indicated -- the one that's identified
20   Plaintiff 971 and 973. I believe you just
21   indicated you prepared this document;
22   correct?
23   A  Right. That's for the year --
24   Q  Go ahead, ma'am.
25   A  I'm sorry. For the year 2005 to

Page 206

1    2006.
2    Q  How did you physically store this
3    document? Is it in a file folder or is it on
4    your computer system or how do you maintain
5    or store this record?
6    A  It is in an Excel spread sheet on
7    my PC.
8    Q  Do you also keep a hard copy of it?
9    A  I believe I do have a hard copy.
10   Q  Is that maintained in a separate
11   file folder?
12   A  Yes.
13   Q  When you produced information
14   responsive to any of the previous discovery
15   requests we have gone over, have you looked
16   at the file folders such as the ones you
17   maintain these records in?
18   A  No, didn't think about it.
19   Q  Do you have any similar file
20   folders that you maintain these records in
21   that may have information responsive to any
22   other requests in this litigation?
23   MS. ANDERSON:
24       Object to the form on that
25       one. I might have to have that

Page 207

1    read back.
2        (Court reporter read back the last
3        question.)
4    BY MR. BURAS:
5    Q  Other than the commission reports,
6    the payroll records and the employee files
7    that we previously discussed -- we now know
8    at very least you have another folder where
9    you maintain records such as the Quality Jobs
10   Excel spread sheets; correct?
11   A  Yeah.
12   Q  Do you have other folders or files
13   where you maintain other documents that may
14   contain information responsive to other
15   requests that we've gone over thus far in
16   this deposition?
17   MS. ANDERSON:
18       Objection; form.
19   THE WITNESS:
20       Now, when you say
21       "responsive," can you clarify
22       that, please?
23   BY MR. BURAS:
24   Q  Yes, ma'am. Do any of the other
25   files or folders other than the ones you

Page 208

1    actively investigated or previously
2    investigated, as you sit here today, do you
3    know whether or not those files or folders
4    that you maintain have any information that
5    may answer some of the questions that have
6    been posed by plaintiffs to the Hornets in
7    this case?
8    A  Other than the Job Quality Report,
9    this spread sheet of Exhibit 9?
10   Q  Yes, ma'am.
11   A  I don't think so.
12   Q  Have you looked in those files to
13   see if you had any other responsive
14   information?
15   MS. ANDERSON:
16       Objection. Asked and
17       answered.
18   THE WITNESS:
19       Have I looked? No. I would
20       have to look.
21   BY MR. BURAS:
22   Q  How many files or folders or
23   records are we talking about? Is it one?
24   Is it a hundred?
25   A  I don't know.

Page 209

```
 1   Q  Is it a whole filing cabinet of
 2  records or is it, you know, two files on a
 3  desk?
 4   A  Boxes.
 5   Q  When you say "boxes," more than
 6  one, I'm assuming?
 7   A  Yes.
 8  MS. ANDERSON:
 9      For clarification, are you
10      asking about the files you just
11      talked about like payroll?
12  MR. BURAS:
13      I'm talking about the records
14      other than payroll records.  Her
15      personal records or other files
16      that she's not yet identified but
17      that she maintained in her office.
18      How many other record types are we
19      speaking about or discussing?
20  MS. ANDERSON:
21      I misunderstood you.
22  MR. BURAS:
23      In the event that was a
24      misunderstanding, I apologize.
25  THE WITNESS:
```

Page 210

```
 1      Now that you have restated
 2      the question, yes, I misunderstood
 3      as well.  So the answer to that
 4      question would be no.
 5  BY MR. BURAS:
 6   Q  In answer to what question is no?
 7  Let's start over because this is confusing
 8  the last series and I apologize.  How many
 9  other different categories of files or
10  folders do you maintain other than the
11  records you've previously identified today
12  such as the payroll records, the personnel
13  records and the commission reports and now
14  we know the Quality Job attachment file?
15   A  Would be zero.  Excuse me.  Zero.
16   Q  You have no other records in your
17  office other than these?
18   A  That I know of.
19   Q  Do you know if any previous Human
20  Resources directors maintained any similar
21  records or records containing Quality Jobs
22  Act or other information that may be
23  responsive to any of the prior requests that
24  we have gone over thus far in the deposition?
25   A  For clarification, you're asking
```

Page 211

```
 1  whether my predecessors may have maintained a
 2  record on the Job Quality Act?
 3   Q  No, ma'am.  What I'm asking you, do
 4  you have access to the records that were
 5  previously maintained by other Human
 6  Resources directors that preceded you at the
 7  Hornets?
 8   A  Yes.
 9   Q  Do you have access to Penny
10  Middleton's old records that she maintained
11  while she was at the Hornets?
12   A  I believe so.
13   Q  Are those records maintained in
14  electronic form or in hard copy format?
15   A  Should be in hard copy.
16   Q  You said they should be.  Do you
17  know for certain?
18   A  I have not gone through every
19  record so I cannot affirm, confirm that they
20  are.
21   Q  Do you know who Gerald Broussard
22  is?
23   A  Only a name.
24   Q  Have you reviewed the files in
25  your office to see if Gerald Broussard who
```

Page 212

```
 1  my understanding -- if I'm not wrong, please
 2  correct me -- was one of the previous Human
 3  Resources directors to Penny Middleton,
 4  whether he had any file or folders that he
 5  maintained in the Human Resources' office
 6  that might have been responsive to any
 7  Request for Production asked for by the
 8  plaintiffs?
 9   A  I do not know.
10   Q  Have you reviewed any such files?
11   A  Specifically that Gerald would have
12  retained or maintained?  I'm under the
13  impression that every file that I saw, I had
14  access to, were there before me.  He was
15  before me.  Penny was before me.  I went
16  through all of those files that I know of.
17   Q  Okay, ma'am.  Did you have access
18  to all of the electronic files that Penny
19  Middleton maintained while she worked at the
20  Hornets?
21   A  Electronic?
22   Q  E-mails, documents that she wrote,
23  spread sheets that she prepared, anything
24  along those lines.
25   A  Some of the spread sheets which is
```

Page 213

1 how I did that.
2     MS. ANDERSON:
3         Reference a number.
4     THE WITNESS:
5         Thank you.  Which is how I was
6     able to prepare this document for
7     Plaintiffs 971.
8 BY MR. BURAS:
9     Q  Did you have access to her hard
10 drive or were certain documents stored on
11 your computer that you could access?
12    A  That's an IT question.  I can't
13 specifically answer that question.
14    Q  Did you use the same physical
15 computer that Penny Middleton used?
16    A  Yes.
17    Q  Did you have access to all of the
18 documents on that hard drive?
19    A  I think so, whatever she may have
20 left.  If she took a file or deleted a file,
21 I can't answer that question.  That would be
22 no.
23    Q  Do you know if that was the same
24 computer that was used by Gerald Broussard
25 before Penny?  If you don't know, you don't

Page 214

1 know.
2     A  I don't know.
3     Q  Is there someone -- did you go to
4 anyone in the Hornets organization to find
5 out if all of Mr. Broussard's and Miss
6 Middleton's records had been maintained in
7 any electronic format?
8     A  No, I did not.
9     Q  So for any information that may
10 have been located in electronic format for
11 either Mr. Broussard -- if that's his name, I
12 apologize -- or for Miss Middleton, you have
13 not conducted any investigation to see if
14 they had any information responsive to any of
15 these Requests for Production?
16    MS. ANDERSON:
17        Objection to form.  I think
18    that misstates her prior testimony.
19    THE WITNESS:
20        Repeat the question.
21 BY MR. BURAS:
22    Q  Yes, ma'am.  I will be happy to.
23 Did you conduct any IT investigation or
24 request that IT conduct an investigation to
25 determine if Penny Middleton's old computer

Page 215

1 system, e-mails, etcetera, contained any
2 information responsive to any of the Requests
3 for Production that we have gone over thus
4 far today?
5     A  No, I did not.
6     Q  At any point in time, did you
7 request that the IT Department conduct an
8 investigation into the e-mails or other
9 documents that may have been prepared by
10 and/or sent to Gerald Broussard responsive to
11 any requests for information submitted by
12 plaintiffs in this litigation?
13    MS. ANDERSON:
14        Objection.  Asked and
15    answered.
16    THE WITNESS:
17        No, I did not.
18 BY MR. BURAS:
19    Q  We're finished with that exhibit.
20 Let's talk about 24.  Copies of all documents
21 provided to any Hornets personnel by Penny
22 Middleton regarding overtime compensation or
23 tracking employee hours.  Were you asked to
24 produce this information?
25    A  Can you clarify that question,

Page 216

1 please?  I mean I don't understand the
2 question.
3     Q  My question is:  Were you asked to
4 produce the information requested in this
5 discovery request?  I'm talking about #24 on
6 Page 8 of I believe Exhibit -- is that
7 Exhibit 7 or Exhibit 8?
8     A  Exhibit 7.
9     MS. ANDERSON:
10        The exhibit is Exhibit 7 and
11    the answers are Exhibit 8.
12 BY MR. BURAS:
13    Q  Go to Exhibit 7, the bottom of Page
14 8, #24.  Were you asked to produce the
15 information requested in #24?
16    A  #24 indicates that documents were
17 provided to the Hornets by Penny Middleton
18 regarding overtime comp and tracking employee
19 hours and your question is:  Did I provide
20 those documents?
21    Q  Were you asked to investigate
22 whether or not these documents exist and did
23 you provide any such documents to your
24 counsel or to your supervisors?
25    A  I do not know.

Page 217

1   Q   You do not know whether you
2 investigated this topic?
3   A   Whether or not I know specifically
4 what this overtime compensation tracking
5 employee hours are that Penny did?
6   Q   Were you ever specifically asked
7 to review or locate any such information
8 requested in this request?   To me you either
9 were or were not asked the question.
10   A   I don't understand the question.
11   Q   I understand, but what I want to
12 know is:   Were you asked to locate this?   And
13 I guess my next question is, if your answer
14 was yes but I didn't understand, who did you
15 tell you didn't understand?   If the answer is
16 I was never asked to locate this that's the
17 answer to my question.
18      Have you ever seen this request for
19 information before?
20   A   What I don't understand is what is
21 the document which is the request?
22    MR. BURAS:
23      I'm going to object.
24    Unresponsive.
25    THE WITNESS:

Page 218

1      I'm trying to understand.
2    MS. ANDERSON:
3      I'm going to object as
4    argumentative.   I think she is
5    telling you very clearly she don't
6    understand.   You can keep trying.
7    MR. BURAS:
8      No worries.
9 BY MR. BURAS:
10   Q   #24 specifically asks -- two line
11 -- two sentence question -- please produce
12 copies of all documents provided to any
13 Hornets personnel by Penny Middleton
14 regarding overtime compensation or tracking
15 employee hours.
16      My question to you is:   Were you
17 ever specifically asked by either your
18 supervisor or by your counsel to provide this
19 information?
20   A   The reason I cannot answer the
21 question is because I don't understand what
22 that quote unquote document is that Penny
23 provided so I don't know what I'm looking
24 for is what I'm getting at so I can't answer
25 your question.   I don't know whether I did

Page 219

1 or did not because I don't know what that
2 document is.   What is it I'm looking for?
3   Q   So is your answer yes, your
4 attorneys asked for it or your supervisors
5 asked for it, but you didn't know what to
6 look for, or is your answer I was never asked
7 this, or was your answer I was asked for it
8 but I didn't understand what to look for?
9    MS. ANDERSON:
10      Objection.   She's asked and
11    she's answered the question.
12    MR. BURAS:
13      She's never answered yet.
14    MS. ANDERSON:
15      I think you are trying to get
16    an answer that you want, that she
17    hasn't given you but she's
18    answered.
19    MR. BURAS:
20      Object as coaching the witness
21    and object to the deponent's answer
22    as unresponsive.
23 BY MR. BURAS:
24   Q   My question is very simple.   You're
25 reading the language in #24.   Prior to

Page 220

1 sitting here today, have you ever been
2 provided with this language and asked to find
3 these documents, this specific language?
4   A   Oh,.   No, I have not been asked for
5 whatever this specific language is and my
6 question to you is I do not understand this
7 request, this language.   To say, yes, I
8 provided a document, whatever it is this
9 means or, no, I did not provide that document
10 because I do not understand what this
11 statement -- this two line sentence means.
12 That's what my question is.   That's what I
13 do not understand.
14   Q   And, so since you were not provided
15 with this document, you were never given the
16 opportunity to request clarification;
17 correct?
18   A   I have not been given clarification
19 for this statement here by you is what my
20 concern is.   That's what my issue is.
21   Q   I understand.
22   A   I can't answer this question
23 because I don't understand this question
24 -- this request.   It says a document to
25 the Hornets personnel by Penny Middleton

Page 221

1 regarding overtime compensation or tracking
2 employee hours. What does that mean?
3     MS. ANDERSON:
4        I'm sorry.
5     THE WITNESS:
6        I don't understand.
7 BY MR. BURAS:
8     Q Since you don't know -- since you
9 stated -- you stated you don't know what this
10 request is asking for. Is it fair to say you
11 never looked for this request because you
12 don't know what it's asking for?
13     A Based on that question you just
14 asked, I will say that is correct. I did not
15 provide that information because I do not
16 understand what that is here.
17     Q And previously you testified you
18 were -- you've never seen the requested
19 information in #24 before?
20     A I have not -- correct. I have not
21 received or seen this request in Exhibit 7 at
22 all prior to today.
23     Q And, previous to this, I asked you
24 were you given a copy of any correspondence
25 or documents setting forth maybe a summary of

Page 222

1 this information. Have you ever received any
2 type of a document be it a correspondence,
3 e-mail, facsimile or sticky notes for that
4 matter -- I don't care what form it is --
5 but a written document specifically saying
6 please produce the information requested in
7 #24?
8     MS. ANDERSON:
9        Objection.
10 BY MR. BURAS:
11     Q Until you sat here today, have you
12 ever seen a request, written request asking
13 for the specific language set forth in #24?
14     MS. ANDERSON:
15        Asked and answered.
16        Objection; form.
17     THE WITNESS:
18        No.
19 BY MR. BURAS:
20     Q #25, this specifically relates to
21 -- please produce copies of any and all
22 documents describing, discussing, or setting
23 forth Hornets overtime policies, practices
24 and procedures since 2002, including, but
25 not limited to Hornets policies, procedures,

Page 223

1 practices and/or controls in place to track
2 the overtime worked by non-exempt employees.
3     Since I believe we discussed Ken
4 Kleibert in the Hornets in 2005 at
5 least through October. You may not know the
6 specific date. I'm just going to ask you to
7 assume he worked through October 2005,
8 thereabouts. It may be a day or a week off.
9 Okay? It's my understanding that in July of
10 2005 the Hornets started tracking overtime I
11 believe is what you previously said; correct?
12     A That is correct.
13     Q All right. At any point in time
14 between July of 2005 to the present, does
15 there exist any policy or procedures
16 discussing or setting forth any of the
17 information requested in this document --
18 in this #25?
19     A Procedures, yes.
20     Q Have those procedures been produced
21 in this litigation?
22     A I do not know.
23     Q Have you given those procedures to
24 your counsel or to your supervisor to be
25 produced in response to this request for

Page 224

1 information?
2     A I do not know.
3     Q This document -- this request also
4 requests all documents. This doesn't have
5 to be a formal document. Do you know if any
6 e-mails or other documents exist or did you
7 look for any e-mails or other documents or
8 any supervisors, yourself or any executives
9 or other personnel working for the Hornets
10 sent out a communication to the employees
11 saying you must start tracking your hours
12 worked for overtime purposes at any point in
13 time between 2002 to the present?
14     A It's possible. If so, Kristy
15 McKearn would have been the one delegated to
16 that or to communicate that information to
17 the staff.
18     Q Okay. When is the last time you
19 looked for information responsive to #25?
20     A This is the first time I have seen
21 #25.
22     Q Is it fair to say you never looked
23 for information responsive to #25?
24     A I have produced information based
25 upon the requests that I received. Whether

Page 225

1 it was used specifically to answer or to
2 respond to #25, I cannot answer that question
3 because I do not know.
4    Q Okay. Have you conducted a search
5 of the e-mails for persons in management or
6 yourself with the New Orleans Hornets to
7 determine whether or not there exists any
8 documents, e-mails, memos, correspondence or
9 other communications in written form to any
10 Hornets employees advising them to track
11 their hours?
12    A The question is long. Can you
13 repeat it or read it back?
14    Q Yes, ma'am. We will take it piece
15 by piece. Have you reviewed or caused to be
16 investigated the e-mails sent by any persons
17 in Hornets management instructing employees
18 they needed to start tracking their hours
19 worked?
20    A No, I have not.
21    Q Have you conducted an investigation
22 into any memos, correspondence, letters, that
23 may have been transmitted to any employees
24 telling them to start tracking their hours
25 worked?

Page 226

1    A No, I have not.
2    Q You previously indicated that the
3 employees now submit time records regarding
4 their hours worked; is that correct?
5    A That is correct.
6    Q Who gives these employees these
7 time records?
8    A I do.
9    Q How did you transmit this
10 information to the employees the first time
11 that it happened?
12    A Now I have a question. Please
13 clarify.
14    Q Try to answer mine first, then I'm
15 more than willing. If you don't understand
16 I will withdraw the question but if there
17 is a specific -- if my question is specific
18 and you understand it, please answer it. If
19 you don't, then I will be more than happy to
20 rephrase it, but the going back and forth --
21 just to be fair, a deposition is not really a
22 conversation so much as it is a question-and-
23 answer session. Okay? If you don't
24 understand it, I will be happy to withdraw
25 the question.

Page 227

1    MS. ANDERSON:
2       I object to the instructions
3    that have been given to the
4    witness. If you don't understand
5    the question, you may ask him to
6    clarify or to restate it.
7    THE WITNESS:
8       Please clarify or restate your
9    question.
10 BY MR. BURAS:
11    Q Did you transmit in written form
12 some type of notice to the employees to begin
13 tracking their overtime or hours worked?
14    A No.
15    Q How was the information -- excuse
16 me. How was the form to track overtime
17 provided to employees?
18    A I hand it to them.
19    Q Is this a document that you
20 prepared?
21    A This is a time sheet that has been
22 prepared. The instructions on how to
23 complete the time sheet is on the back of
24 the time sheet and I hand it to employees
25 when they come on board on their first day.

Page 228

1    Q Is this a document that you
2 prepared?
3    A Yes.
4    Q And is this a document that has
5 been produced in this litigation?
6    A It's a blank time sheet.
7    Q Have you produced a copy of this
8 blank time sheet in this litigation?
9    A I have not.
10    Q Is there any type of memoranda or
11 document that you prepared instructing the
12 employee -- the management on how to handle
13 the time sheets that are going to be given
14 to them by the employees?
15    A Yes. That's part of the
16 instruction for the time sheet.
17    Q I understand that's what the
18 employees were given. I'm wondering about
19 the management. Have you investigated to
20 find out if the management received any
21 type of written communication or instruction
22 as to how they were to handle the documents
23 given to them by employees?
24    A Again, it's on the back of that
25 time sheet. The managers are coached, if

Page 229

1 you will, or explained how to complete a time
2 sheet with an employee, sign off on it and
3 turn it into payroll. That practice was put
4 in place by me somewhere in Oklahoma.
5    Q This practice that you said that
6 was put in place, was it a written practice?
7    A The time sheet is a written
8 document or printed document. The
9 instructions is written.
10    Q Other than the time sheet and the
11 instructions that I'm not sure if they have
12 been produced in this litigation yet, are
13 there any other documents explaining how
14 these time sheets were to be used by the
15 Hornets employees or management, Power
16 Point presentations, e-mails that you sent
17 to management, anything along those lines
18 that might be responsive to this request?
19    MS. ANDERSON:
20       Objection; form.
21    THE WITNESS:
22       No. Keep in mind, please,
23       that time sheets were presented
24       or given to staff prior to the
25       hurricane but not by myself.

Page 230

1 BY MR. BURAS:
2    Q Who provided --
3    A I'm sure -- I'm sorry.
4    Q Please, ma'am, finish your answer.
5    A I was just going to say I'm sure
6 when that was done Kristy McKearn was
7 probably the one who did the explanation.
8 I was not there.
9    Q Do you know or did you conduct any
10 search of Kristy McKearn's e-mail documents,
11 memos, Power Point presentations or any other
12 type of electronic or written medium to
13 determine whether or not she provided any
14 instructions to the Hornets managers or
15 employees regarding the usage of these time
16 sheets?
17    A No.
18    Q So, as you sit here today, do you
19 know if an investigation has been conducted
20 by the Hornets to determine whether or not
21 any information that Kristy McKearn may have
22 responsive to this request has been produced?
23    A I do not.
24    Q Have you ever been asked to review
25 that information to determine if it has been

Page 231

1 produced?
2    A No, I have not.
3    Q Is there anyone else besides you
4 that would have been asked this or is this
5 something the Human Resources Department
6 would have produced?
7    MS. ANDERSON:
8       Objection; form.
9    THE WITNESS:
10       I was not the point of
11       contact. Kristy McKearn was the
12       point of contact so if there was
13       requests made, she would have been
14       the one handling those requests.
15       As far as time sheets, again,
16       she would have turned those over
17       or given legal counsel a copy of
18       those.
19 BY MR. BURAS:
20    Q Did you have to provide any type
21 of reports or anything related to the time
22 records that you maintained or that you
23 received other than the ADP payroll reports?
24    A Please -- I don't understand the
25 question.

Page 232

1    Q You know, what I'm trying to say
2 is, did you have to prepare any type of
3 report to anyone within the Hornets
4 organization to say sales had twelve people
5 that worked overtime; accounting had seven
6 people that worked overtime? Any type of
7 report such as that that you reported to
8 anyone within the Hornets to let them know
9 how many people were working overtime; how
10 many weren't?
11    A No.
12    Q Did you ever communicate this
13 information to anyone?
14    A No.
15    Q Other than Kristy McKearn and
16 yourself, is there any other person who
17 would have provided these type of documents
18 to employees, the time sheet documents to
19 employees?
20    A Not specifically. Once we gave an
21 employee a printed copy, they could make
22 copies so for the next week they would have
23 their own sheet ready for the next week
24 because they would make a copy of the blank
25 one.

Page 233

1  Q  Did you investigate with any of the
2  Hornets supervisors or managers or department
3  heads to determine if they, themselves, made
4  any communications to employees regarding how
5  to track their own time?
6  A  No.
7  Q  So you never even investigated that
8  to determine, for example, the sales
9  employees were being told by their managers
10  how to track your sales time?  Just make sure
11  I understand.
12     MS. ANDERSON:
13         Objection.  Asked and
14         answered.
15     THE WITNESS:
16         When you say "investigate,"
17         I'm thinking you mean have I asked
18         them any questions as to how they
19         talked to their employees or if
20         they talked to them and are you
21         also asking from the time that I
22         started looking at time sheets or
23         prior to the hurricane?
24  BY MR. BURAS:
25     Q  You know what I'm trying to find

Page 234

1  out is pursuant to any investigation you
2  conducted to look for documents responsive to
3  time sheets and we have gone over several
4  requests regarding information related to
5  time sheets.
6     I'm going to summarize what I
7  understand so you can see my train of
8  thought.  It's my understanding in or around
9  July of 2005 the Hornets started tracking
10  the time their employees worked; is that
11  correct so far?
12  A  Yes.
13  Q  My next understanding is that there
14  were instructions as to how the time sheets
15  were supposed to be tracked that you
16  personally provided to employees on their
17  first day of employment with the Hornets;
18  correct?
19  A  Yes, but that was in Oklahoma.
20  Q  That was in Oklahoma.  While the
21  team was in New Orleans, is it handled
22  differently in New Orleans?
23  A  I was not the one handling it.
24  Q  That was Kristy McKearn?
25  A  Correct.

Page 235

1  Q  Okay.  Once the employees met with
2  you in Oklahoma City and were on their way or
3  met with Kristy McKearn and was sent to their
4  departments, has there been any subsequent
5  conversations in written form with any of the
6  department heads or managers regarding how
7  they were providing, if they were providing,
8  any additional instruction to their employees
9  regarding how to handle these time sheets?
10  A  Not that I know of.
11  Q  Okay.  You've not personally
12  conducted any such investigation?
13     MS. ANDERSON:
14         Objection.  Asked and
15         answered.
16     THE WITNESS:
17         No.
18  BY MR. BURAS:
19  Q  All right.  #27, this court's order
20  has been modified.  It says as to Item 27,
21  any memoranda or written communication where
22  management communicating to employees
23  pertaining to overtime shall be produced.
24     MS. ANDERSON:
25         This is #27?

Page 236

1     MR. BURAS:
2         This is #27.
3     THE WITNESS:
4         And your question is?
5  BY MR. BURAS:
6  Q  My question:  Were you asked to
7  investigate or search for documents
8  responsive to this request?
9  A  I was asked to search for
10  documents.  Whether it pertained to this
11  particular Item 27 in this exhibit, I cannot
12  answer that question.  I do not know.
13  Q  I believe we previously discussed
14  there were at least policies on the back of
15  the time sheets related to the tracking of
16  overtime that Miss McKearn was handing out I
17  believe you just indicated in 2007 (sic),
18  July of 2007 (sic); correct?
19     MS. ANDERSON:
20         Objection; form.
21     THE WITNESS:
22         2007?
23  BY MR. BURAS:
24  Q  2005.  I'm sorry, ma'am.
25     MS. ANDERSON:

Page 237

1   Renew my objection as to form
2   even with the correction of the
3   date.
4   BY MR. BURAS:
5   Q  Go ahead.
6   A  I do not know what instructions
7   were actually distributed by Kristy to the
8   staff whether verbal or written.  I do know a
9   time sheet was distributed.  There were no
10  instructions on the back of that time sheet.
11  The instructions I referred to were on the
12  ones that I did or we did in Oklahoma.
13  Q  Okay.  Were you working with Miss
14  McKearn in July of 2007 (sic)?
15  A  Yes.
16  Q  Did you ever investigate whether or
17  not Miss McKearn provided any instructions to
18  the employees regarding whether or not she
19  provided any written communication or
20  instruction to employees related to how they
21  should track their overtime?
22      MS. ANDERSON:
23          I have to note an objection.
24      I think she gave an answer that was
25      previously obviously wrong.  You

Page 238

1   asked her if she was working for
2   Miss McKearn January, January
3   2007.
4       MR. BURAS:
5           My apologies.
6       MS. ANDERSON:
7           She said yes but I think you
8       meant 2005.
9       MR. BURAS:
10          I missed it myself.
11      THE WITNESS:
12          So did I.  Thank you.
13  BY MR. BURAS:
14  Q  Were you working with Miss McKearn
15  in July of 2005?
16  A  Yes.
17  Q  Do you know or -- excuse me.  Were
18  you ever asked to find out or investigate
19  what documents Miss McKearn gave to the
20  employees in July of 2005 when she instructed
21  them to start tracking her time?
22  A  No.
23  Q  Have you ever conducted an
24  investigation to find out these facts?
25  A  No.  She was the point of contact.

Page 239

1   I was not an employee at that time.
2   Q  All right.  At any point in time
3   between the time you first started working
4   as a temporary employee to the time you're
5   sitting in front of me today, have you ever
6   looked for that information?
7   A  No.
8   Q  Have you ever been asked to look
9   for that information?
10  A  No.
11  Q  #28.  This regards producing copies
12  of any and all documents describing,
13  discussing or containing communications
14  regarding all complaints made by current or
15  former employee regarding payment of overtime
16  compensation.  I don't know why but there's
17  no answer on this one and I didn't catch that
18  until just now for #28.
19      MS. ANDERSON:
20          Off the record for just a
21      minute.
22      MR. BURAS:
23          Yes, please.
24      (WHEREUPON:  A brief discussion was
25      held off the record.)

Page 240

1       MR. BURAS:
2           Back on the record.
3   BY MR. BURAS:
4   Q  Ma'am, have you ever been asked to
5   produce copies of information or documents
6   discussing or pertaining to communications
7   regarding complaints made by any current or
8   former employee regarding the payment of
9   overtime?
10  A  No.
11  Q  You've never -- just to make sure,
12  you've never investigated to find out if any
13  such complaints were made prior to the filing
14  of this litigation?
15  A  No.
16  Q  #29, I think is resolved.  I don't
17  have an issue with that one.  #30 --
18      MS. ANDERSON:
19          I don't know what the issue
20      could be.
21  BY MR. BURAS:
22  Q  #30, I'm not going forward.  We're
23  done with this.  Ma'am, it's quarter to four
24  at this point.  Why don't we just stop at
25  this point.

Page 241

```
 1        MR. BURAS:
 2        Miss Anderson, you just tell
 3   me when you think she can come back
 4   to finish this and we will start up
 5   again with her.  I will make my
 6   schedule open.
 7        MS. ANDERSON:
 8        We probably need to talk to
 9   her at this point.
10        MR. BURAS:
11        Certainly.
12        MS. ANDERSON:
13        Are we on the record?
14        MR. BURAS:
15        We're off the record.
16   (WHEREUPON:  A brief discussion was
17   held off the record.)
18             *   *   *
19
20
21
22
23
24
25
```

Page 242

```
 1        REPORTER'S PAGE
 2
 3        I, KIM A. PRESCOTT, Certified Court
 4   Reporter, in and for the State of Louisiana,
 5   the officer, as defined in Rule 28 of the
 6   Federal Rules of Civil Procedure and/or
 7   Article. 1434 (B) of the Louisiana Code of
 8   Civil Procedure, before whom this sworn
 9   testimony was taken, do hereby state on the
10   Record;
11        That due to the interaction and
12   the spontaneous discourse of this proceeding,
13   dashes (--) have been used to indicate
14   pauses, changes in thought, and/or talkovers;
15   that same is the proper method for a Court
16   Reporter's transcription of proceeding, and
17   that the dashes (--) do not indicate that
18   words or phrases have been left out of this
19   transcript; that any words and/or names which
20   could not be verified through reference
21   material have been denoted with the phrase
22   "spelled phonetically."
23
24   _____
25        KIM A. PRESCOTT, C.C.R
```

Page 243

```
 1        C E R T I F I C A T E
 2
 3        I, KIM A. PRESCOTT, Certified Court
 4   Reporter, in and for the State of Louisiana,
 5   do hereby certify that the foregoing was
 6   reported by me in shorthand, transcribed
 7   under my personal direction and supervision,
 8   and is a true and correct transcript to the
 9   best of my ability and understanding.
10
11
12        That I am not of Counsel, not
13   related to counsel or to the parties hereto,
14   and am in no way interested in the outcome of
15   this event.
16
17
18
19        _____
20             KIM A. PRESCOTT
21           Certified Court Reporter
22
23
24
25
```

### -#-

#1 [2] 52:2 55:9
#10 [5] 100:4 100:24 101:3 101:7 101:11
#11 [1] 101:14
#12 [6] 102:3 102:12 102:18 105:22 111:16 122:18
#13 [3] 111:7 111:12 115:12
#14 [2] 116:1 117:13
#15 [3] 119:13 163:7 163:13
#16 [4] 119:21 164:15 164:25 165:3
#17 [4] 120:22 122:15 165:5 166:3
#18 [7] 122:3 141:16 166:18 167:15 170:24 171:2 188:24
#19 [2] 122:17 141:19
#2 [13] 55:18 56:10 58:18 61:6 66:6 141:6 141:13 147:15 147:20 149:10 149:12 149:22 150:6
#20 [2] 122:19 189:9
#21 [2] 122:20 123:6
#22 [5] 131:20 133:8 135:18 135:20 136:16
#24 [13] 136:22 137:2 137:18 137:23 216:5 216:14 216:15 216:16 218:10 219:25 221:19 222:7 222:13
#25 [7] 137:25 222:20 223:18 224:19 224:21 224:23 225:2
#26 [1] 52:3
#27 [3] 235:19 235:25 236:2
#28 [2] 239:11 239:18
#29 [1] 240:16
#3 [2] 76:7 82:6
#30 [2] 240:17 240:22
#4 [4] 78:7 78:25 79:11 82:6
#5 [5] 78:19 81:16 82:6 156:7 203:16
#6 [3] 82:16 82:24 83:1
#7 [1] 94:23
#8 [1] 95:14
#9 [2] 97:24 100:18

### -'-

'05 [8] 63:15 84:23 85:22 124:6 124:7 144:9 144:14 150:24
'06 [6] 85:23 112:6 112:7 112:9 124:8 144:10

### -0-

05-10068 [2] 47:13
05-1969 [1] 1:5
0970 [1] 194:20

### -1-

1 [5] 3:5 25:14 25:20 115:9 144:14
10 [1] 139:15
11 [1] 25:8
1111 [1] 5:2
12 [6] 1:19 33:11 33:16 34:8 34:10 36:12
13 [4] 32:7 33:13 33:17 36:12
1434 [1] 242:7
1442 [1] 24:23
14th [1] 169:4
15 [3] 141:6 141:13 141:14
16 [2] 141:6 141:15
1615 [1] 15:21
17 [3] 122:12 165:7 165:18
17th [4] 31:20 32:1 35:10 204:24
18 [2] 122:12 122:15
1st [1] 144:18

### -2-

2 [3] 3:7 26:6 166:10
20 [6] 141:6 141:15 190:7 190:8 190:9 193:22
2000 [2] 70:17 183:22
2002 [6] 38:6 46:10 101:18 166:25 222:24 224:13
2003 [3] 41:10 41:16 205:14
2004 [7] 35:1 41:3 158:18 159:19 180:24 181:1 182:2
2005 [99] 6:1 9:8 9:15 10:3 10:22 11:9 12:8 12:11 12:13 14:12 18:13 24:9 26:25 28:20 28:24 29:17 30:23 31:20 32:1 34:25 35:10 37:9 37:15 39:8 39:10 39:20 40:21 41:2 41:6 41:17 41:18 44:20 49:22 67:8 68:3 108:17 109:1 112:5 113:16 113:17 114:4 114:9 114:13 114:24 115:1 115:2 124:3 125:13 125:15 125:18 126:4 128:6 128:22 128:25 131:3 139:18 140:8 143:11 143:22 143:25 144:6 144:17 144:18 145:18 148:8 153:18 155:10 155:24 156:20 157:15 166:10 169:9 169:14 169:19 170:11 170:13 171:24 172:13 172:17 173:4 173:7 183:23 184:8 185:11 187:9 187:25 188:22 189:6 204:18 205:25 223:4 223:7 223:10 223:14 234:9 236:24 238:8 238:15 238:20
2006 [21] 37:13 85:5 103:7 103:15 103:19 103:19 103:20 104:13 106:5 111:17 111:20 112:1 115:1 143:11 143:22 143:25 144:1 150:25 173:18 176:1 206:1
2007 [24] 1:20 11:5 11:19 13:10 13:14 15:2 15:7 15:10 15:19 17:4 25:8 70:19 89:12 89:21 90:7 91:2 94:16 115:9 186:19 236:17 236:18 236:22 237:14 238:3
201 [1] 1:17
21 [4] 2:4 141:6 141:15 193:22
21st [2] 28:20 29:17
22 [2] 141:6 141:15
227 [1] 2:4
22nd [2] 5:21 145:16
23 [1] 136:14
23rd [8] 145:16 145:17 145:18 146:7 146:11 146:14 147:2 148:8
24 [2] 141:15 215:20
243 [1] 3:15
25 [1] 141:15
25th [5] 139:17 146:16 146:24 169:9 170:13
26 [3] 52:8 53:14 54:21
26th [1] 49:22
27 [3] 141:19 235:20 236:11
28 [3] 141:15 242:5
2874 [1] 201:16
2878 [1] 201:16
28th [1] 146:24
29 [1] 141:15
29th [3] 145:24 146:11 146:21
2nd [6] 9:7 9:14 11:9 12:11 12:13 140:8

### -3-

3 [4] 32:1 50:4 141:6 141:13
30 [9] 1:14 24:20 24:23 128:16 132:18 132:23 139:9 141:16 169:22
31st [5] 17:4 89:21 90:6 94:16 94:16
3500 [2] 1:7 2:8

### -4-

4 [8] 3:9 47:18 49:10 110:7 110:10 138:11 138:14 139:10
47th [1] 1:18

### -5-

5 [10] 3:13 47:20 77:4 77:16 77:18 110:7 138:11 138:14 141:6 141:13
5063 [1] 202:2
5102 [1] 202:2
520 [2] 197:19 197:20
5th [8] 168:23 169:13 169:19 170:11 171:23 171:24 172:12 173:7

### -6-

6 [12] 1:14 24:20 24:23 47:22 49:15 77:4 110:11 128:16 132:18 132:23 138:12 138:15
6,500 [1] 128:1
6102 [1] 202:4

### -7-

7 [9] 138:22 170:19 184:23 194:12 216:7 216:8 216:10 216:13 221:21
70071 [1] 5:3
70112 [1] 2:8
70170 [1] 1:19
70447 [1] 2:4
70809 [1] 2:15

### -8-

8 [10] 167:13 169:12 170:14 170:19 184:23 194:13 216:6 216:7 216:11 216:14
8/14/93 [1] 197:14
8555 [1] 2:14

### -9-

9 [6] 6:23 139:10 170:6 194:8 194:9
208:9
909 [1] 2:7
970 [1] 194:22
971 [3] 196:3 205:20 213:7
973 [1] 196:3 205:20

### -A-

ability [3] 32:21 32:22 243:9
able [8] 59:15 181:8 182:6 182:9 186:16 202:16 202:20 213:6
above-named [1] 4:4
absence [1] 183:8
absolutely [5] 53:20 59:18 119:10 165:14 193:19
access [11] 101:22 102:1 115:15 119:15 211:4 211:9 212:14 212:17 213:9 213:11 213:17
accordance [1] 4:7
account [6] 96:16 98:2 100:8 174:17 174:18 174:18
accountants [1] 111:1
accounting [13] 68:20 86:21 89:20 93:4 93:12 108:16 108:25 109:4 109:8 111:1 150:4 155:1 232:5
accounts [1] 119:25
accurate [1] 158:5
accurately [5] 7:13 7:19 8:19 138:1 201:15
Act [2] 210:22 211:2
Action [1] 139:1
actions [2] 50:14 97:12
active [5] 38:9 38:15 38:17 44:8 151:19
actively [1] 208:1
activities [1] 61:11
actual [4] 19:16 134:17 153:4 201:12
addition [1] 140:1
additional [7] 17:8 66:14 85:7 105:2 105:14 153:10 235:8
addressed [1] 170:7
administering [1] 4:22
administrative [1] 46:1
ADP [20] 109:17 109:18 110:15 111:2 179:11 179:16 179:23 180:8 180:16 180:21

181:18 181:24 182:2
182:4 182:17 182:19
182:25 183:4 183:10
231:23
**Adrianna [14]** 76:10
78:9 80:15 81:4
87:2 87:8 88:11
88:17 89:8 92:19
92:22 93:2 94:9
121:14
**advise [1]** 119:14
**advised [1]** 71:18
**advising [2]** 162:5
225:10
**affairs [2]** 6:15
6:17
**affidavit [1]** 195:1
**affirm [1]** 211:19
**again [36]** 6:9
7:15 8:21 9:12
12:1 15:4 17:5
17:15 30:3 48:4
52:20 56:17 87:12
101:4 104:7 112:6
112:25 113:1 113:11
117:24 118:6 120:22
124:9 132:14 136:6
141:12 143:25 172:18
178:6 186:22 191:25
201:12 203:3 228:24
231:15 241:5
**against [6]** 7:11
7:18 8:12 29:7
29:12 44:12
**agents [1]** 50:8
**ago [2]** 67:19 67:20
**agreed [1]** 4:3
**AGREEMENT [1]**
3:9
**agreements [4]** 102:5
102:23 106:3 151:15
**ahead [5]** 135:15
165:16 167:25 205:24
237:5
**AL [1]** 1:5
**allegation [5]** 88:10
88:17 96:12 97:8
97:18
**allegations [3]** 16:6
89:7 96:20
**alleged [6]** 8:18
8:25 18:18 94:9
97:2 97:9
**allow [1]** 188:2
**allowed [1]** 132:15
**along [2]** 212:24
229:17
**Amending [1]** 47:21
**amount [1]** 99:8
117:2 131:23 136:17
183:9 189:12 193:25
**amounts [2]** 118:18
136:25
**Anderson [189]** 2:12
7:22 8:3 9:21

10:6 11:11 11:23
13:5 14:6
16:14 19:9 19:19
20:4 20:14 20:23
21:7 21:18 22:8
22:25 24:10 24:14
24:25 25:6 25:12
27:10 29:22 30:11
31:7 31:11 31:15
31:21 32:10 33:6
33:14 33:21 34:11
34:16 37:16 40:15
42:5 42:11 43:8
43:21 44:14 45:12
46:18 47:24 48:7
49:6 52:9 54:7
54:22 56:2 56:11
59:6 59:11 60:13
61:14 61:25 62:12
63:18 64:1 64:5
70:11 72:24 73:4
73:13 76:22 77:6
77:10 77:14 77:19
77:25 80:20 82:8
82:23 87:14 87:20
88:2 92:7 95:22
96:21 97:19 100:20
105:19 106:20 107:14
107:21 108:7 108:18
109:23 110:6 110:20
111:4 113:18 113:23
125:3 126:9 126:22
127:23 128:7 132:4
132:12 132:25 135:24
137:11 138:10 138:16
140:16 140:22 142:18
147:21 148:10 155:15
158:24 159:9 163:4
165:11 165:15 166:7
167:19 168:6 168:14
168:22 170:15 171:3
171:9 176:7 176:25
177:21 183:24 184:10
184:19 185:17 185:23
186:2 186:20 187:10
187:17 188:1 193:8
193:14 194:23 195:19
197:25 198:5 199:18
200:20 201:5 201:10
201:23 202:13 203:23
204:4 205:5 206:23
207:17 208:15 209:8
209:20 213:2 214:16
215:13 216:9 218:2
219:9 219:14 221:3
222:8 222:14 227:1
229:19 231:7 233:12
235:13 235:24 236:19
236:25 237:22 238:6
239:19 240:18 241:2
241:7 241:12
**Anderson's [1]** 70:23
**Andrade [2]** 101:16
121:16
**annual [1]** 196:5
**Annunciation [2]**
67:15 67:25
**answer [61]** 8:2
8:4 10:20 13:18

19:12 23:8 25:1
30:2 47:19 53:12
59:16 59:24 60:1
66:12 73:1 73:8
92:8 113:20 113:24
128:19 132:16 135:3
135:7 135:12 136:3
137:13 159:11 159:21
160:3 168:8 171:20
175:22 183:14 187:11
188:3 188:7 208:5
210:3 210:6 213:13
213:21 217:13 217:15
217:17 218:20 218:24
219:3 219:6 219:7
219:16 219:21 220:22
225:1 226:18 226:23 230:4
236:12 237:24 239:17
**answered [17]** 22:10
23:1 29:24 30:13
37:18 54:24 56:4
56:13 137:25 208:17
215:15 219:11 219:13
219:18 222:15 233:14
235:15
**answering [2]** 48:22
167:7
**answers [4]** 4:15
73:17 77:20 216:11
**anyplace [1]** 94:18
**apologies [2]** 183:7
238:5
**apologize [11]** 59:10
59:20 90:22 114:1
114:19 120:21 179:1
196:21 209:24 210:8
214:12
**appear [1]** 205:13
**APPEARANCES [2]**
2:1 3:7
**application [1]** 202:5
**appreciate [1]** 73:6
**approval [1]** 130:2
178:18
**approved [1]** 130:2
**Archtics [10]** 55:10
81:17 94:24 100:5
101:14 101:22 102:1
119:10 119:16 138:1
**area [7]** 112:21 151:20
151:21 151:22 186:4
186:23 188:5
**areas [1]** 19:1
**argue [1]** 204:1
**argumentative [4]**
203:25 204:2 204:15
218:4
**arrival [1]** 74:21
163:12 188:16
**arrived [1]** 75:19
**Article [1]** 242:7
**asks [1]** 34:12 218:10
**assist [1]** 26:21
26:22 27:7 27:22
154:20

**assisting [1]** 110:17
**associated [1]** 151:7
**associates [1]** 174:11
**assume [2]** 135:8
223:7
**Assumes [1]** 7:24
**assuming [3]** 23:4
145:24 209:6
**attach [3]** 25:9
54:10 182:24
**attached [2]** 118:15
182:15 196:5
**attaching [1]** 54:12
**attachment [2]** 196:5
210:14
**attend [1]** 164:19
**attended [1]** 164:21
**attention [2]** 33:8
140:23
**attorney [3]** 18:10
42:4 152:24
**attorneys [12]** 1:17
13:20 17:24 18:18
18:24 28:19 42:19
50:21 148:12 155:4
204:6 219:4
**August [60]** 5:21
6:1 9:7 9:14
10:2 10:21 11:9
12:9 12:11 12:13
14:12 17:6 18:13
24:9 26:24 31:19
32:1 35:9 41:9
41:18 44:20 67:8
68:3 70:15 89:12
89:21 90:6 91:2
94:13 94:15 113:16
114:4 114:9 114:13
114:23 115:9 123:14
124:3 125:13 125:18
140:7 145:1 145:24
146:21 146:24 154:3
166:10 168:21 168:23
169:14 169:19 170:10
171:23 171:24 172:12
172:16 172:21 173:4
173:6 204:24
**available [4]** 66:7
86:17 106:6 112:23
**Avenue [1]** 1:18
**aware [46]** 7:2
7:7 7:10 7:16
8:14 8:21 9:6
9:7 9:14 10:2
10:22 17:1 17:6
18:10 19:5 19:14
19:24 20:9 28:23
21:3 21:12 28:23
29:4 29:7 72:3
88:10 88:16 89:7
96:11 96:19 97:1
97:8 97:18 105:6
108:15 109:9 122:9
158:16 163:9 163:11
183:19 184:6 189:19
203:1 204:16 204:19
**awkward [1]** 184:6

**-B-**
**b [7]** 1:14 24:20
24:23 128:16 132:18
132:23 242:7
**background [1]** 140:2
**backtrack [1]** 135:16
**backup [1]** 83:17
**backups [1]** 64:24
**Barbara [6]** 76:13
78:12 93:7 93:14
93:20 121:14
**base [2]** 180:3 199:6
**based [10]** 66:7
85:17 151:1 164:14
176:18 178:4 185:20
186:14 221:13 224:24
**basis [13]** 14:19
15:12 28:16 125:15
131:21 131:25 136:16
136:18 180:12 180:12
189:11 189:14 193:9
**bathroom [1]** 138:5
**Baton [1]** 2:15
**become [2]** 6:21
7:7
**beep [1]** 90:25
**began [1]** 125:14
126:7
**begin [5]** 115:7
126:5 145:22 146:5
227:12
**beginning [1]** 123:19
139:10
**begins [1]** 52:2
**behalf [1]** 16:10
**benefits [1]** 30:21
116:22
**Berrigan [1]** 31:5
**Berrigan's [1]** 31:6
**best [11]** 46:15 47:3
81:10 84:20 86:14
91:11 114:11 121:17
137:21 162:20 243:9
**better [2]** 127:18
127:19
**between [16]** 4:4
15:1 15:9 15:18
63:15 102:5 102:24
106:4 106:15 113:1
146:11 146:24 151:16
223:14 224:13 239:3
**beyond [6]** 132:6
151:21 159:1 177:2
186:23 198:1
**billing [3]** 122:23
124:18 125:8
**bit [1]** 60:17
**blank [5]** 122:19
130:13 228:6 228:8
232:24
**board [1]** 227:25
**Booth [6]** 76:13
78:12 93:7 93:14

93:20  121:14

**bottom** [4]
33:16  194:16  216:13

**bottom-floor** [1]
68:9

**Boulevard** [1]  2:14

**BOURQUE** [1] 2:6

**box** [2]  71:9   71:10

**boxes** [12]                69:1
69:2   69:23  70:25
71:4   71:12  72:6
80:14  191:10  192:9
209:4  209:5

**break** [5]               73:9
73:16  138:18  161:12
200:21

**breakdown** [2] 65:15
65:16

**breaks** [2]          138:5
138:6

**Brendon** [8]      76:12
78:11  101:17  121:13
157:10  157:13  157:17
157:23

**BRIAN** [1]          2:7

**Brice** [1]           195:2

**brief** [4] 34:5    170:2
239:24  241:16

**bring** [2]          58:11
76:4

**broadcast** [1]  197:15

**broken** [2]         65:9
65:14

**brought** [1]      29:2

**Broussard** [5]    211:21
211:25  213:24  214:11
215:10

**Broussard's** [1] 214:5

**Brown** [5]         129:2
131:13  158:3  158:7
158:16

**Brown's** [1]     158:12

**BURAS** [236]        2:3
3:13   5:7    8:1
8:9   10:1   10:11
11:16  12:5   12:24
13:7   14:11  16:19
16:25  18:3   18:9
19:11  19:23  20:8
20:18  21:2   21:11
21:22  22:13  23:7
24:12  24:18  25:4
25:10  25:21  26:2
26:12  27:5   27:16
30:1   30:16  31:9
31:18  31:23  32:24
33:3   33:9   33:18
34:1   34:9   37:2
40:20  42:9   42:15
42:17  43:12  43:24
44:5   44:16  45:16
46:22  48:5   49:1
49:3   49:8   52:14
52:25  53:10  53:13
53:21  54:15  54:17
55:5   55:8   56:8

56:23  59:9   59:17
59:19  59:22  60:7
60:18  61:18  62:4
62:17  64:7   70:16
73:2   73:11  73:15
77:2   77:8   77:12
77:17  77:23  78:2
80:24  82:15  82:25
83:4   87:18  88:5
91:20  91:22  92:11
94:19  94:22  96:2
96:25  97:23  100:22
105:25  106:22  107:3
107:16  107:25  108:2
108:11  108:24  110:2
110:9  110:12  110:24
111:6  114:2  124:21
125:7  125:12  126:15
127:11  128:3  128:20
132:10  132:20  133:6
136:8  137:16  138:8
138:13  138:20  140:19
140:25  141:2  144:24
143:4  148:1  148:22
159:6  160:5  162:16
162:19  163:6  164:6
164:9  165:13  165:21
166:2  166:13  167:16
167:24  168:10  168:17
169:1  169:6  169:24
170:4  170:17  170:22
171:14  176:12  177:9
177:25  184:4  184:14
184:25  185:19  185:25
186:10  187:4  187:14
187:21  188:17  188:20
193:5  193:11  193:18
193:20  194:25  195:4
195:22  196:1  198:3
198:12  200:14  200:23
201:8  201:20  202:11
202:18  202:24  204:2
204:10  205:11  207:4
207:23  208:21  209:12
209:22  210:5  213:8
214:21  215:18  216:12
217:18  217:21  218:9
219:12  219:19  219:23
221:7  222:10  222:19
227:10  230:1  231:19
233:24  235:18  236:1
236:5  236:23  237:4
238:4  238:9  238:13
239:22  240:3  240:3
240:21  241:1  241:10
241:14

**Burke** [4]         76:14
78:13  101:17  121:16

**business** [3]    6:16
6:18   112:11

**busy** [1] 172:22

-C-

**C** [3]    1:7    243:1
243:1

**C-E-R-I-D-I-A-N** [1]
181:4

**C.C.R.** [1]      242:25

**cabinet** [2]      61:2

209:1

**cabinets** [1]    67:5

**calculate** [1]   183:9

**cannot** [9]       59:2
154:4  171:20  189:4
191:18  211:19  218:20
225:2  236:11

**capacity** [2]     161:2
161:14

**Capella** [5]      114:6
114:8  115:16  115:20
115:23

**CAPTION** [1]   3:5

**capturing** [1]    35:3

**cards** [2]        122:21
125:19

**care** [2] 112:11  224:4

**CARRERE** [2] 1:16
2:12

**case** [60] 7:5    7:8
7:17   9:3    9:4
9:17   15:25  16:4
16:13  17:25  18:17
18:20  18:25  19:8
19:18  20:3   20:13
20:22  21:6   22:7
22:18  23:17  23:25
24:4   32:4   32:14
32:19  35:6   39:7
43:19  47:1   47:13
47:13  51:6   51:10
51:16  51:23  69:10
72:16  86:25  96:20
97:2  104:6  125:6
127:8  127:13  148:21
160:22  161:17  172:1
172:4  183:20  185:22
187:3  198:11  198:14
198:15  199:4  200:11
208:7

**cases** [2]          16:7
191:4

**catch** [1]        239:17

**catching** [1]     87:17

**categories** [11]  34:13
35:15  36:25  38:19
41:20  41:21  155:20
166:19  167:1  173:9
210:9

**category** [3]      40:23
136:25  199:13

**caught** [1]        23:21

**caused** [2]        146:2
225:15

**CDC** [1] 47:13

**cease** [3]          50:10
50:21  51:21

**Ceridian** [7]      181:2
181:5  181:9  181:18
181:21  182:17  182:19

**certain** [11]       9:10
18:11  57:8   57:8
66:9  149:5  149:15
199:8  204:8  211:17
213:10

**Certainly** [1]   241:11

**certificate** [3]  3:15
49:16  139:16  169:18

**certification** [4]
4:10   31:20  32:2
196:6

**Certified** [6]     1:24
2:20   4:20   242:3
243:3  243:21

**certify** [2]       139:1
243:5

**CFO** [2] 93:5     93:6

**chain** [8]          1:14
7:4   8:24   25:16
48:13  128:11  132:6
133:5

**challenging** [1] 123:16

**change** [3]        34:23
135:11  135:12

**changed** [4]       39:7
135:21  165:24  177:24

**changes** [9]       35:13
40:23  40:23  41:4
42:20  43:1   43:20
119:16  242:14

**charge** [1]        138:5

**Charles** [1]       1:17

**chart** [1] 201:17

**charts** [4]        199:20
200:3  200:6  200:7

**check** [5]          83:15
158:11  168:19  179:17
201:12

**checked** [1]      158:20

**chief** [1] 113:7

**chiefs** [1]       160:19

**Chris** [5]         30:24
30:25  76:13  78:12
101:17  121:15  157:12
157:16  157:23

**Christmas** [1]    40:13

**circle** [4]        141:4
142:16  165:20  165:23

**circled** [1]      143:5

**city** [21]  14:15  14:16
14:18  15:10  15:12
15:20  38:8   70:6
70:8   73:19  73:24
73:25  111:2  111:23
143:24  145:5  145:11
145:20  147:5  148:7
235:2

**Civil** [3] 4:6    242:6
242:8

**claim** [1]         69:9

**claims** [2]        32:3
44:12

**clarification** [10]
10:9   30:4   63:19
73:18  188:19  195:20
209:9  210:25  220:16
220:18

**clarified** [1]    73:17

**clarify** [24]      10:14
11:15  13:15  16:18
22:12  23:14  24:19

35:22  37:11  42:16
60:16  73:12  79:9
108:21  116:6  129:16
149:13  175:21  176:10
207:21  215:25  226:13
227:6  227:8

**classes** [4]       40:23
41:5   42:21  43:6

**clear** [5] 26:11   42:7
42:13  64:2  167:9

**clearer** [1]       42:22

**clearly** [1]      218:5

**clip** [1] 196:12

**closer** [1]       123:19

**coached** [1]     228:25

**coaching** [1]    127:21
219:20

**Code** [2] 4:7     242:7
37:23  42:19  42:25

**collect** [4]       36:9
37:23  42:19  42:25

**Collective** [1]   139:1

**Collier** [1]      195:3

**coming** [4]        39:1
39:4   48:16  92:17

**comment** [2]      13:6
70:3

**commission** [44]
40:3   46:16  55:3
64:23  64:25  75:17
82:17  83:6   83:8
83:19  84:15  84:18
85:15  85:15  86:23
87:3   88:19  90:1
90:10  90:18  90:19
93:21  97:17  98:25
99:2   99:5   99:8
99:19  99:19  100:8
100:14  122:6  131:24
132:2  133:10  133:24
137:1  154:6  154:12
154:13  154:18  189:14
207:5  210:13

**commissions** [30]
55:13  64:11  72:13
72:21  78:15  79:8
79:19  80:6   81:7
81:18  83:21  84:8
87:9   88:12  89:25
91:7   92:17  93:8
93:21  94:2   94:5
95:15  97:4   97:10
97:11  98:1  119:24
121:17  134:17  190:10

**communicate** [2]
224:16  232:12

**communicated** [2]
72:20  157:23

**communicating** [1]
235:22

**communication** [18]
36:5   71:20  71:21
72:8  127:18  144:4
144:19  144:23  145:4
146:9  146:13  146:23
147:1  162:9  224:10
228:21  235:21  237:19

**communications** [10]
118:9   142:11   143:9
151:9   161:4   190:23
225:9   233:4   239:13
240:6

**comp** [1]   216:18

**company** [4]   109:14
144:11   144:13   203:11

**compensation** [11]
30:21   102:4   102:23
106:3   118:11   151:15
215:22   217:4   218:14
221:1   239:16

**complaint** [1]   15:24

**complaints** [4]   61:20
239:14   240:7   240:13

**complete** [6]   60:9
60:10   60:22   149:18
227:23   229:1

**completed** [1]   129:8

**completing** [2]   176:19
178:3

**completion** [1]   54:2

**complicated** [1]
25:2

**complies** [5]   32:9
52:12   95:25   142:22
169:23

**computer** [31]   50:11
50:13   51:6   51:9
65:6   80:15   90:16
91:4   91:12   91:25
105:13   118:25   121:5
121:7   121:9   131:11
151:24   152:1   179:24
179:25   180:3   180:6
181:20   181:23   182:1
182:5   206:4   213:11
213:15   213:24   214:25

**computers** [2]   61:24
62:8

**concern** [1]   220:20

**concerned** [1]   81:11

**concerns** [1]   34:21

**conduct** [27]   12:7
13:25   17:12   22:14
22:21   37:3   46:24
58:16   76:19   78:3
81:20   84:24   91:3
111:10   111:22   118:1
118:7   118:22   121:2
151:24   152:7   160:17
185:1   214:23   214:24
215:7   230:9

**conducted** [18]   21:15
38:16   38:22   39:9
64:8   90:15   104:2
104:11   105:11   124:3
181:16   214:13   225:4
225:21   230:19   234:2
235:12   238:23

**conducting** [2]   75:13
192:1

**confirm** [12]   30:7
86:7   104:3   104:13
141:25   157:17   185:3
185:14   186:17   200:19

**205:15   211:19**

**confusing** [5]   12:4
23:6   44:3   107:24
210:7

**connection** [1]   200:11

**considered** [2]   127:21
176:17

**consultants** [3]   50:8
51:12   108:16

**contact** [12]   81:2
86:15   106:17   107:9
109:3   109:18   113:7
160:25   161:13   231:11
231:12   238:25

**contacted** [2]   121:19
157:16

**contain** [2]   86:23
207:14

**contained** [10]   59:1
60:21   62:22   64:19
104:5   117:18   153:6
161:8   189:19   215:1

**containing** [2]   210:21
239:13

**contempt** [4]   7:11
7:17   8:12   32:16

**continuing** [2]   48:2
48:24

**contract** [1]   202:4

**contractors** [2]   50:9
51:20

**contracts** [10]   102:4
102:5   102:23   102:24
106:2   106:3   133:24
149:20   151:15   151:16

**control** [1]   81:1

**controls** [1]   223:1

**convenience** [1]
174:14

**conversation** [1]
147:8   226:22

**conversations** [2]
124:23   235:5

**copies** [21]   18:15
18:23   55:9   58:24
84:7   101:14   102:4
111:7   116:1   118:15
118:19   119:21   147:11
157:1   203:16   215:20
218:12   222:21   232:22
239:11   240:5

**copy** [52]   15:23
16:2   25:19   26:6
31:4   55:18   58:11
58:14   58:22   65:7
65:8   74:18   75:8
75:12   76:1   76:4
76:6   76:8   78:7
81:16   82:16   83:23
83:25   84:6   86:9
92:18   93:7   94:23
95:14   97:25   100:5
142:3   149:18   156:4
146:2   166:9   166:22
167:17   169:5   191:20
191:21   192:19   201:22

**206:8   206:9   211:14**
211:15   221:24   228:7
231:17   232:21   232:24

**corner** [2]   32:6
47:15

**corporate** [2]   6:15
6:17

**correct** [116]   15:8
24:24   28:13   28:17
28:18   29:21   30:10
38:25   43:20   44:1
46:17   57:1   57:17
64:10   64:21   72:5
72:22   73:2   73:25
74:6   74:10   75:15
75:20   75:21   75:25
81:14   81:15   88:20
91:16   94:6   94:7
94:17   99:20   99:21
99:25   100:1   100:2
100:3   102:1   102:2
103:16   103:17   103:17
110:8   111:20   119:3
119:11   119:12   119:20
120:17   120:19   120:20
121:23   122:1   125:8
125:16   125:17   131:18
134:4   134:7   134:8
134:13   134:18   136:13
139:18   139:19   142:4
142:5   144:2   144:3
146:2   146:22   147:13
150:11   150:25   151:4
151:11   151:22   151:23
152:2   152:5   152:12
152:17   152:18   153:12
153:13   154:10   154:11
154:19   156:22   160:16
163:2   163:3   172:11
175:22   178:9   192:10
192:11   196:18   203:6
203:12   205:22   207:10
212:2   220:17   221:14
221:20   221:23   224:11
226:4   226:5   234:11
234:18   234:25   236:18
243:8

**correction** [1]   237:2

**correspondence** [19]
18:16   18:23   57:12
71:19   75:5   76:9
79:5   79:17   85:11
118:10   118:15   120:23
122:4   142:10   162:23
221:24   222:2   225:8
225:22

**counsel** [90]   3:9
4:4   18:18   18:25
21:15   26:3   36:6
39:18   41:25   48:21
49:5   49:22   53:3
53:22   56:25   57:17
59:7   63:7   63:11
63:16   71:18   73:12
76:16   76:25   78:17
82:4   84:11   84:12
85:9   87:15   101:9
103:1   106:17   106:21
106:23   107:1   107:6
108:4   109:24   113:7

**113:11   113:14   114:4**
114:12   114:14   114:22
114:25   115:3   115:5
120:15   126:24   134:11
139:17   140:2   141:24
142:11   143:18   143:21
144:16   147:18   147:18
151:4   151:5   151:10
151:11   152:7   155:13
165:15   167:17   169:19
171:17   173:19   173:21
173:21   173:23   176:2
185:8   185:21   190:24
192:15   192:24   193:3
193:6   204:11   216:24
218:18   223:24   231:17
243:12   243:13

**couple** [3]   34:20
67:19   194:14

**course** [1]   65:11
65:20

**court** [57]   1:1
1:24   2:20   4:20
5:4   8:11   8:16
9:8   9:15   9:15
9:16   15:24   16:3
16:21   17:1   17:7
18:5   18:12   19:5
19:14   19:24   20:9
20:19   21:3   21:12
24:13   34:12   34:12
47:16   52:17   59:13
59:25   73:7   82:11
87:25   110:4   139:21
140:3   140:4   140:7
140:12   141:21   143:2
165:6   165:24   166:20
168:4   184:2   187:19
197:18   199:24   205:2
207:2   242:3   242:15
243:3   243:21

**court's** [5]   141:20
165:6   166:4   204:24
235:19

**courtesy** [1]   132:15
188:5

**create** [1]   41:12

**created** [1]   87:8

**creating** [1]   129:18

**credited** [1]   101:16

**current** [8]   5:14
36:17   44:18   160:9
166:24   174:16   239:14
240:7

**custody** [1]   177:6

—D—

**D** [1]   3:1

**DAIGLE** [1]   2:3

**Daily** [1]   180:12

**damage** [1]   146:1

**damages** [1]   16:3

**Dan** [2]   33:7   202:15

**DANIEL** [1]   2:3

**dashes** [2]   242:13
242:17

**data** [6]   47:6   83:14
83:24   153:8   180:3
199:6

**date** [19]   27:14   49:20
63:21   63:24   65:9
65:14   65:15   145:16
148:16   154:4   168:19
168:20   172:19   195:14
197:14   203:20   203:20
223:5   237:3

**dated** [7]   17:3
26:15   140:7   166:9
169:3   170:13   172:12

**dates** [3] 65:11   150:25
181:15

**Dave** [3] 76:13   78:13
121:14

**David** [2]   101:16
121:16

**days** [1]   64:16

**December** [19]   39:8
39:10   39:20   40:21
41:5   43:14   49:22
63:15   84:23   85:22
85:23   112:5   124:7
143:25   144:6   144:9
150:24   155:9   169:4

**deem** [1] 114:22

**deemed** [2]   19:2
114:25

**defendant** [15]   50:7
78:20   95:3   95:17
95:19   98:6   100:12
102:6   102:24   116:3
119:23   120:2   133:12
151:16   165:7

**defendant's** [2] 26:4
55:11

**defendants** [3]   2:10
28:8   81:19

**Defendants'** [1]
170:11

**defenses** [1]   28:9

**deficiencies** [1]
18:19

**defined** [1]   242:5

**defining** [1]   122:6

**delegate** [1]   17:20

**delegated** [1]   224:15

**deleted** [1]   213:20

**Demand** [1]   10:5

**DENEGRE** [2] 1:17
2:12

**denied** [1]   193:9

**denoted** [1]   242:21

**deny** [1] 186:17

**departing** [1]   116:18

**department** [75] 38:5
46:24   51:4   51:8
55:12   58:23   61:22
64:21   65:13   65:16
65:20   76:12   78:11
80:5   80:9   80:14
80:17   81:2   83:10
83:18   83:24   84:1

84:2      84:4      84:8
85:24     86:6      86:6
86:8      86:10     86:16
86:18     89:23     91:3
91:5      92:14     92:20
92:25     92:25     94:2
94:14     94:14     98:21
99:7      99:9      106:7
110:13    113:14    116:10
116:13    124:11    124:14
129:6     130:4     130:15
133:20    134:3     150:4
150:4     150:8     154:9
155:2     160:19    161:23
162:1     172:24    180:21
181:13    185:3     185:10
201:18    215:7     231:5
233:2     235:6

**departments** [5]
6:3       65:19     89:24
90:7      235:4

**deponent** [1]    8:23

**deponent's** [1]   219:21

**deposed** [1]     191:5

**deposit** [4]     96:15
97:5      98:3      100:9

**deposition** [17]  1:14
19:6      21:24     24:24
25:13     48:12     58:12
76:5      76:17     132:19
133:2     135:7     157:16
198:2     207:16    210:24
226:21

**depositions** [1]  205:4

**deposits** [2]     96:13
97:10

**described** [3]    191:14
201:15    201:16

**describing** [3]   122:5
222:22    239:12

**designated** [4]   25:18
128:13    132:17     177:7

**desist** [1]       50:10

**desk** [1]         209:3

**destroy** [1]      51:5
51:13

**destruction** [6]  50:11
50:12     50:12     50:16
50:22     51:22

**details** [1]      179:18

**determine** [35]   38:18
41:19     44:10     80:18
90:8      91:4      104:19
105:13    106:18    107:19
109:4     109:18    113:8
118:8     121:3     156:25
158:12    158:22    160:21
161:3     161:15    174:5
174:20    175:2     175:9
179:3     182:6     182:9
214:25    225:7     230:13
230:20    230:25    233:3
233:8

**determined** [1]   103:22

**Development** [2]
35:1      41:2

**different** [21]    35:11
38:18     41:4      41:12
41:20     42:19     42:22
44:10     44:23     45:3
45:18     45:20     45:25
46:7      63:14     124:14
166:19    187:12    195:15
196:16    210:9

**differently** [1]   234:22

**difficult** [1]    137:15

**direct** [11]      6:6
22:20     80:8      80:25
81:24     92:13     93:19
95:7      96:7      98:13
101:5

**directed** [6]     20:11
24:1      46:6      86:15
119:6     162:23

**direction** [1]    243:7

**director** [9]     5:15
5:23      6:12      76:14
78:14     99:11     99:16
99:24     132:22

**directors** [4]    161:1
210:20    211:6     212:3

**disagree** [1]     159:10

**disclosure** [3]   25:23
26:1      26:15

**disclosures** [6]  27:21
27:24     28:15     29:16
30:9      32:18

**discourse** [1]    242:12

**discovery** [36]   7:5
7:13      7:20      8:19
9:2       9:3       13:9
13:13     16:11     17:3
17:9      17:14     18:19
19:8      19:17     20:2
20:12     20:21     21:16
22:6      22:16     22:21
22:22     23:17     24:2
26:24     27:8      27:19
28:7      32:17     76:21
163:14    163:17    163:18
206:14    216:5

**discuss** [2]      28:20
141:19

**discussed** [23]   73:21
89:9      127:17    140:3
143:23    149:4     150:17
150:20    151:14    151:17
152:5     152:15    154:7
154:7     154:13    156:1
156:9     158:1     189:15
190:24    207:7     223:3
236:13

**discusses** [2]    140:8
156:7

**discussing** [9]   18:25
122:5     141:6     143:6
209:19    222:22    223:16
239:13    240:6

**discussion** [4]   34:5
170:2     239:24    241:16

**distinction** [1]  114:17

**distributed** [2]  237:7
237:9

**district** [5]     1:1
1:2       9:8       9:16
18:12

**division** [2]     81:6
160:19

**document** [70]    26:13
26:16     29:21     31:3
31:25     32:8      34:4
49:10     49:15     49:21
49:25     50:4      50:5
50:11     51:21     52:2
54:6      75:5      79:24
89:15     89:18     127:14
138:22    138:22    139:2
139:4     139:9     139:17
139:24    142:4     142:7
144:15    155:19    156:1
156:5     167:15    169:11
170:9     172:12    191:13
194:9     195:5     195:9
195:12    200:18    201:6
201:13    202:4     203:1
205:21    206:3     213:6
217:21    218:22    219:2
220:8     220:9     220:15
220:24    222:2     222:5
223:17    224:3     224:5
227:19    228:1     228:4
228:11    229:8     229:8

**documentation** [2]
50:14     100:6

**documenting** [2]
129:21    203:18

**documents** [138]
15:22     17:17     17:19
17:20     17:21     20:11
21:5      21:16     22:1
22:2      39:22     39:25
40:1      47:11     47:22
49:12     51:14     53:16
53:16     55:15     58:5
62:6      68:14     68:18
69:23     70:8      71:1
72:9      72:12     72:18
74:10     76:10     78:9
78:21     79:5      81:3
83:3      83:5      94:11
95:15     97:25     101:15
103:5     106:6     113:6
116:1     116:14    116:15
116:17    117:6     118:5
118:24    119:23    120:24
121:4     122:5     122:8
128:1     129:24    138:24
140:6     140:10    140:11
141:23    149:25    153:23
159:22    159:23    159:24
160:2     163:17    163:19
163:21    166:19    166:22
167:6     167:10    169:22
170:12    172:15    172:20
170:17    187:6     190:25
191:1     191:9     192:2
192:13    192:16    193:7
194:18    196:23    197:9
198:10    199:25    200:10
200:13    200:17    201:2
202:3     202:7     202:20
203:14    203:18    203:21
204:6     204:17    204:19

**drag** [1]         127:2

**draw** [6]         163:7
163:21    164:2     164:4
164:11

**draws** [1]        163:11
164:11

**drive** [4] 180:2   180:5
213:10    213:18

**drives** [3]       50:13
51:6      62:8

**due** [2]          99:7     242:11

**duly** [1] 5:3

**dumps** [1]        50:11

**duplicate** [2]    86:9
122:17

**duplicative** [2]  86:16
139:23

**during** [18]      15:13
18:12     19:6      21:24
81:19     95:1      115:1
115:1     116:3     143:10
144:5     144:20    144:23
149:7     157:19    200:24
201:1     205:3

**duties** [2]       45:10
45:21     46:2

**-E-**

**E** [4]      2:3      3:1
243:1     243:1

**e-mail** [15]      35:24
47:5      50:12     50:20
50:25     57:11     58:25
61:22     80:14     81:3
105:11    162:22    180:8
223:3     230:10

**e-mails** [24]     18:16

205:12    207:13    212:22
213:10    213:18    215:9
215:20    216:16    216:20
216:22    216:23    218:12
220:3     221:25    222:22
224:4     224:6     224:7
225:8     228:22    229:13
230:10    232:17    232:18
234:2     236:7     236:10
238:19    239:12    240:5

**doesn't** [4]      99:17
170:7     200:9     224:4

**dollar** [1]       117:1

**dollars** [1]      117:9

**Donahue** [1]      76:12
78:12     101:17    121:13
157:10    157:13    157:17
157:24

**done** [10]        33:25
97:5      127:19    138:11
138:14    167:22    167:23
194:13    230:6     240:23

**Donna** [2]        1:15
5:1       5:10

**down** [10]        9:16
39:2      58:9      65:9
65:14     87:19     87:24
150:2     161:12    161:15

**drag** [1]

18:23     46:25     76:9
78:8      79:5      80:3
118:16    120:23    121:12
121:19    122:4     131:11
142:10    162:3     212:22
215:1     215:8     224:6
224:7     225:5     225:8
225:16    229:16

**early** [6] 103:19   111:20
143:11    143:22    172:16
173:18

**earning** [1]      55:3

**earnings** [2]     65:22
122:21    125:19    179:13

**EASTERN** [1]      1:2

**easy** [1] 54:19

**efficient** [1]    48:1

**efforts** [1]      200:12

**either** [17]      24:23
36:22     63:6      65:12
77:3      83:22     96:17
120:15    124:6     157:12
163:2     179:16    182:18
195:23    214:11    217:8
218:17

**electronic** [16]  47:6
58:17     81:4      90:15
118:2     118:7     118:25
121:3     131:12    180:8
211:14    212:18    212:21
214:7     214:10    230:12

**electronically** [1]
130:23

**elements** [1]     187:2

**elsewhere** [1]    86:2

**Emergency** [1]    138:25

**employed** [9]     5:11
28:14     87:4      90:12
95:17     159:18    161:5
166:24    180:17

**employee** [85]    6:2
6:4       6:22      30:18
44:8      55:19     58:21
58:22     60:9      60:10
60:11     60:21     63:3
64:9      64:19     65:10
65:12     65:16     65:21
66:22     75:17     91:5
98:2      99:4      99:18
100:7     103:11    104:12
116:7     116:9     116:12
116:19    116:21    116:24
118:20    120:1     129:13
129:22    129:22    129:24
131:7     133:24    133:25
136:5     136:10    149:18
149:23    151:18    151:19
152:6     152:23    158:21
161:5     161:9     161:19
164:18    175:24    176:15
178:16    181:10    182:6
182:10    182:13    182:22
183:2     183:4     183:10
183:21    185:3     185:4
198:19    203:11    207:6
215:23    216:18    217:5
218:15    221:2     228:12
229:2     232:21    239:1

239:4    239:15  240:8
**employee's** [5]  60:23
129:13  153:7  161:21
178:13
**employees** [100]36:15
38:20    38:24    40:24
41:5    41:13    41:20
41:21    42:21    42:23
43:6    44:11    44:19
44:23    45:4    45:9
45:19    45:20    46:8
50:8    61:12    61:20
66:4    67:1    67:4
87:10    87:11    88:13
90:11    91:8    93:8
93:22    94:6    99:7
116:15  130:22  130:24
152:25  156:19  158:23
160:8    160:9    160:13
162:5    162:10  162:24
165:10  175:4    175:5
176:4    176:18  176:21
176:23  177:14  177:17
177:19  178:2    178:4
178:8    178:14  179:3
179:5    179:7    179:17
185:11  186:16  188:22
196:17  198:19  198:23
199:2    223:2    224:10
225:10  225:17  225:23
226:3    226:6    226:10
227:12  227:17  227:24
228:14  228:18  228:23
229:15  230:15  232:18
232:19  233:4    233:9
233:19  234:10  234:16
235:1    235:8    235:20
237:18  237:20  238:20
**employees'** [2] 62:7
62:7
**employer's** [1] 202:6
**employment** [15]
81:19    95:2    102:4
102:23  116:8    116:20
117:8    133:12  149:20
151:15  180:18  180:19
203:20  203:21  234:17
**encompass** [1] 33:1
**end** [1]  123:20
**engaged** [1]    97:12
**ensure** [1]    178:20
**entered** [3]    83:14
178:22  179:8
**entirely** [1]    201:15
**entities** [1]    50:10
**entitled** [12]    98:25
99:1    99:4    117:8
118:18  132:2    133:11
134:18  138:23  182:23
198:24  199:9
**entry** [2]48:16    83:24
**error** [3] 43:17    170:6
170:9
**ESQUIRE** [5]    2:3
2:7    2:12    2:13
3:13
**established** [1] 105:10

**establishing** [1]
119:23
**ET** [1]    1:5
**etcetera** [3]    149:21
156:8    215:1
**EUGENE** [1]    1:5
**evacuate** [1]    14:16
**evening** [2]    72:2
202:23
**event** [9]    23:12
98:22    149:4    164:16
164:19  164:20  164:21
209:23  243:15
**evidence** [9]    1:15
7:4    7:25    8:24
25:16    48:13    128:11
132:7    133:5
**exactly** [6]    23:16
33:23    107:17  124:12
166:6    205:1
**examination** [3]
3:11    5:6    185:2
**examined** [1]    5:4
**example** [3]    40:24
40:25    233:8
**exceed** [1]    48:19
**Excel** [2]    206:6
207:10
**except** [1]    4:13
**excluded** [1]    194:2
**excuse** [28]    9:4
22:22    26:5    27:18
41:17    42:1    45:19
60:10    67:12    75:1
76:17    83:23    96:14
123:11  124:7    124:17
133:13  141:7    145:17
155:13  169:11  175:21
183:22  184:24  194:12
210:15  227:15  238:17
**executed** [1]    195:2
**executive** [3]    76:15
78:14    174:18
**executives** [2]    160:20
224:8
**exempt** [1]    35:15
**exhibit** [36]    25:9
25:14    25:20    26:5
26:6    31:25    47:18
47:20    47:22    49:10
77:3    77:16    77:18
138:22  167:13  169:12
170:6    170:14  170:19
170:19  184:23  194:6
194:9    194:12  208:9
215:19  216:6    216:7
216:7    216:8    216:10
216:10  216:11  216:13
221:21  236:11
**exhibits** [3]    110:7
138:11  184:21
**exist** [10]    91:12
93:17    121:24  131:17
165:8    170:8    173:13
216:22  223:15  226:14
**existed** [9]    62:16

93:16    106:5    118:24
160:13  186:17  203:2
204:17  204:20
**existence** [2]    11:5
72:3
**existing** [1]    175:4
**exists** [4]    119:2
159:7    173:14  225:7
**exit** [1]  116:3
**expand** [1]    151:21
**expanded** [1]    75:23
**expect** [5]    91:18
93:11    94:17    113:5
152:12
**Expedited** [1]    138:24
**explained** [1]    116:21
229:1
**explaining** [5]    131:21
136:15  165:9    189:10
229:13
**explanation** [2] 205:8
230:7
**extent** [6]    48:18
128:16  132:14  139:22
202:21  204:11

— F —

**F** [1]    243:1
**face-to-face** [2]36:1
57:23
**facility** [2]    75:2
94:11
**facsimile** [1]    222:3
**fact** [4] 34:14    66:15
93:12    205:15
**facts** [5] 7:24    9:23
11:20    186:7    238:24
**factual** [1]    96:20
**failed** [2]    8:18
165:9
**failure** [2]    7:12
7:19
**fair** [11]  11:6    11:17
27:17    101:23  123:18
144:18  146:19  149:9
221:10  224:22  226:21
**false** [2] 185:22  186:7
**familiar** [1]    181:5
**family** [1]    145:25
**fan** [5]    34:24    34:25
40:24    41:2    175:2
**Fans** [1] 41:1
**far** [20]    38:3    63:9
66:17    81:11    106:12
114:14  129:21  156:17
159:25  180:20  180:23
181:11  190:16  196:11
197:7    207:15  210:24
215:4    231:15  234:11
**fast** [2] 87:13    87:16
**fax** [2]    57:11    202:5
**faxes** [1]    142:10
**Federal** [3]    4:6

15:24    242:6
**Felson** [1]    121:15
**few** [2] 67:20    194:7
**fifty** [1] 71:5
**file** [35] 41:3    59:5
59:5    60:10    60:21
60:24    60:25    61:1
61:2    61:3    61:8
62:23    63:16    63:17
64:20    65:6    67:5
103:3    103:4    104:21
134:21  136:5    152:6
153:7    154:14  180:10
206:3    206:11  206:16
206:19  210:14  212:4
212:13  213:20  213:20
**filed** [8] 7:10    7:17
15:24    16:3    32:3
131:8    140:2    181:14
**files** [91]37:25    38:1
38:2    38:4    38:7
38:13    38:15    38:18
38:23    39:5    39:11
39:13    39:25    40:6
41:11    43:18    43:19
44:18    46:17    55:19
56:15    56:19    56:20
56:21    56:22    57:1
57:7    57:8    58:21
58:22    59:3    60:4
60:5    62:21    62:22
63:3    63:14    64:9
64:11    66:18    66:18
66:18    66:23    67:2
72:14    72:15    72:22
75:18    78:22    78:23
103:2    103:11  104:24
105:2    105:7    107:19
108:5    112:13  117:15
117:25  118:20  121:2
134:7    136:11  149:18
149:23  151:12  151:18
151:19  151:25  156:2
160:15  161:19  164:22
174:9    178:13  205:14
207:6    207:12  207:25
208:3    208:12  210:10
209:2    209:10  209:15
210:9    211:24  212:10
212:16  212:18
**filing** [4]    4:11
131:3    209:1    240:13
**fill** [1]    198:7
**final** [1] 116:25
**fine** [2]  54:16    135:12
**finish** [6]    59:15
59:24    113:19  137:12
230:4    241:4
**finished** [4]    31:2
71:13    191:10  215:19
**fired** [1] 97:14
**firm** [1] 70:23
**firms** [5]    108:16
108:25  109:4    109:8
111:1
**first** [47] 5:3    5:19
7:7    10:21  11:2
13:25  16:9    26:19

26:20    27:6    29:11
34:22    35:17    39:3
45:16    46:3    47:12
47:17    47:20    53:6
55:25    67:16    77:21
84:21    89:6    102:19
102:21  104:21  112:9
123:8    124:8    131:2
138:3    142:6    148:8
153:14  197:13  199:19
203:1    203:19  204:19
224:20  226:10  226:14
227:25  234:17  239:3
**FISSE** [1]    2:3
**five** [2] 28:6    28:12
**flooded** [1]    68:5
**floor** [4] 1:18    67:6
68:8    68:11
**focused** [1]    145:25
**folder** [6]    104:25
106:13  134:21  206:3
206:11  207:8
**folders** [11]    106:15
106:15  113:1    206:16
206:20  207:12  207:25
208:3    208:22  210:10
212:4
**follow** [1]    108:22
**following** [1]    167:1
**follows** [1]    5:5
**FONTANA** [1] 2:6
**foregoing** [1]    243:5
**Forgive** [2]    155:12
178:6
**form** [71]    4:14
7:23    9:22    10:7
11:12    11:24    12:19
14:7    16:15    19:10
19:20    20:5    20:15
20:24    21:8    21:19
22:9    24:11    24:15
27:2    27:11    29:23
30:12    36:2    42:6
43:9    43:22    44:15
45:13    46:19    54:13
60:14    61:15    62:1
62:13    70:12    76:24
80:21    81:4    88:4
96:22    97:20    107:22
108:8    108:19  110:21
111:5    126:10  135:25
147:22  148:11  163:5
176:8    184:11  185:18
195:16  195:17  206:24
207:18  211:14  214:17
222:4    222:16  225:9
227:11  227:16  229:20
231:8    235:5    236:20
237:1
**formal** [1]    224:5
**formalities** [1] 4:9
**format** [3]    211:14
214:7    214:10
**former** [6]    62:7
166:24  174:4    174:17
239:15  240:8
**forth** [24]    27:22

| | | | | |
|---|---|---|---|---|
| **27:24** 29:20 30:8 52:7 65:25 102:18 123:5 131:21 133:10 133:21 136:15 136:23 139:8 142:13 149:11 149:12 189:10 203:11 221:25 222:13 223:2 223:16 226:20 | **174:17** **guess [11]** 10:21 63:15 107:24 112:8 114:20 117:16 130:7 145:14 146:24 178:25 217:13 **guessing [1]** 183:22 | **Highway [1]** 2:4 **hire [1]** 197:14 **hired [3]** 5:20 5:22 185:5 **hires [1]** 172:25 **hit [1]** 145:23 **hold [1]** 5:25 **holders [1]** 96:15 | **215:21** 216:17 218:13 220:25 222:23 222:25 223:4 223:10 224:9 225:6 225:10 226:17 229:15 230:14 230:20 232:3 232:8 233:2 234:9 234:17 **Hornets' [15]** 18:18 | **immediately [1]** 145:8 **implemented [4]** 163:8 163:10 163:22 164:3 **impression [2]** 34:19 212:13 **inaccurate [2]** 19:3 135:13 |
| **forty [2]** 161:7 182:14 **forward [1]** 240:22 **forwarded [1]** 144:16 **found [5]** 29:12 137:23 187:6 191:9 191:11 **four [2]** 2:14 240:23 **frame [3]** 43:15 68:19 179:22 **Friday [4]** 72:2 72:4 72:5 89:10 **front [5]** 25:25 49:12 110:1 166:5 239:5 **full [12]** 5:9 50:6 95:1 95:18 96:17 97:15 97:16 98:5 98:19 100:11 100:17 119:25 **fully [2]** 7:12 7:19 8:19 **functions [2]** 110:19 112:2 | **-H-** **H [2]** 141:18 **H.R [11]** 30:20 61:9 65:3 65:5 86:6 93:12 129:10 130:4 150:8 161:23 178:19 **half [2]** 112:9 124:8 **hand [5]** 31:3 149:7 191:17 227:18 227:24 **handed [7]** 9:16 26:14 38:19 130:22 138:21 169:7 199:23 **handing [1]** 236:16 **handle [4]** 30:20 228:12 228:22 235:9 **handled [1]** 234:21 **handling [3]** 61:8 231:14 234:23 **Hang [2]** 59:7 87:15 **happy [5]** 10:13 12:7 214:22 226:19 226:24 | **Hornets [204]** 1:8 5:13 6:1 6:4 6:22 7:3 7:12 7:18 8:12 8:18 9:1 9:9 9:11 9:18 9:20 10:3 10:22 10:25 11:8 11:10 12:7 12:14 12:16 13:8 13:12 15:1 16:11 16:12 17:2 17:7 17:10 19:1 19:7 19:16 19:17 19:25 20:10 20:21 20:22 21:4 21:14 22:2 22:17 22:24 23:18 24:3 24:8 24:23 26:14 26:21 26:23 27:7 27:20 27:20 27:23 28:14 29:8 29:13 35:1 35:14 38:25 41:11 41:14 44:9 44:12 44:19 44:24 45:5 45:22 46:3 47:19 61:5 66:5 67:3 67:24 69:7 71:1 76:11 76:16 78:11 78:15 80:17 81:6 82:3 83:9 86:2 87:5 87:11 88:14 89:24 90:3 90:8 90:12 90:16 90:21 91:6 91:24 93:23 94:1 96:19 97:15 98:2 100:7 104:16 105:13 106:4 108:12 108:17 109:1 109:9 109:13 110:13 110:25 111:9 111:11 112:21 113:8 113:13 114:3 114:9 114:12 114:21 114:23 114:24 115:8 116:7 116:8 116:14 116:19 117:7 118:24 120:6 122:7 125:14 125:14 125:19 126:3 126:5 126:8 126:15 126:22 131:2 140:5 144:18 146:5 146:6 152:9 157:20 158:22 159:19 161:3 163:8 163:12 163:22 164:3 165:9 166:25 169:8 174:5 174:10 174:20 175:6 175:10 179:3 180:25 185:4 183:19 184:6 185:4 185:6 185:9 186:18 187:25 191:4 192:21 196:18 198:16 201:4 205:13 208:6 211:7 211:11 212:20 214:4 | **18:19** 18:25 38:4 47:7 47:20 91:4 106:17 106:21 106:23 106:25 144:16 156:15 167:13 170:24 **hour [4]** 131:23 136:18 161:7 189:13 **hours [22]** 161:6 161:7 165:10 182:14 197:19 197:20 198:18 198:22 199:2 203:10 203:18 215:23 216:19 217:5 218:15 221:2 224:11 225:11 225:18 225:24 226:4 227:13 **House [2]** 115:6 115:7 115:10 115:14 **housekeeping [1]** 170:5 **Human [41]** 5:15 5:23 6:5 6:12 58:22 61:22 64:20 67:7 80:4 80:9 83:9 84:8 85:24 86:10 86:21 94:1 94:13 98:20 106:7 110:18 113:4 116:9 116:12 118:14 124:11 124:20 132:21 134:3 150:3 151:20 151:21 154:8 161:25 180:20 185:3 185:9 210:19 211:5 212:2 212:5 231:5 **hundred [1]** 71:7 208:24 **hurricane [30]** 14:9 14:10 14:15 15:2 15:9 15:19 16:24 27:13 29:14 35:19 37:5 37:7 37:15 53:8 56:7 103:9 123:10 123:11 123:13 137:10 145:1 148:15 148:15 153:25 154:3 172:9 172:14 172:14 229:25 233:23 | **inactive [1]** 38:23 **inadvertent [1]** 125:10 **inadvertently [1]** 124:25 **include [1]** 105:4 138:3 141:17 141:18 **included [2]** 55:2 124:25 **including [8]** 4:9 35:12 60:3 136:24 149:19 160:9 202:4 222:24 **incomplete [1]** 19:2 103:24 **inconclusion [1]** 125:10 **incorrect [2]** 9:23 29:25 **index [1]** 201:14 **indicate [2]** 242:13 242:17 **indicated [23]** 6:17 15:5 15:11 26:20 46:14 56:24 57:15 70:5 74:7 136:4 142:2 152:22 156:19 172:8 176:13 178:8 198:4 199:1 203:5 205:19 205:21 226:2 236:17 **indicates [9]** 49:21 139:16 169:12 170:24 196:13 197:11 197:17 197:19 216:16 **indicating [11]** 25:14 68:17 131:22 136:17 168:16 169:16 170:16 171:5 171:6 187:7 189:12 **individual [1]** 59:3 **individuals [1]** 58:6 9:10 9:18 10:23 11:20 12:14 12:22 13:19 14:3 16:10 17:8 17:23 18:11 20:1 20:12 22:15 27:23 28:7 29:20 30:8 35:18 35:21 36:4 36:9 37:24 41:25 42:4 42:8 42:12 42:25 47:5 50:16 51:10 51:15 51:22 52:7 54:20 55:1 55:22 56:1 57:5 58:3 58:17 58:25 60:20 60:23 60:23 61:6 61:10 |
| **-G-** **gathering [1]** 204:5 **general [5]** 114:25 115:3 115:5 173:21 174:2 **generality [1]** 173:24 **generally [2]** 116:18 116:21 **gentleman [1]** 69:1 **Gerald [5]** 211:21 211:25 212:11 213:24 215:10 **given [26]** 19:1 24:8 43:1 44:10 44:23 45:8 45:18 45:20 46:8 58:5 72:17 75:12 147:9 156:4 156:21 219:17 220:15 220:18 221:24 223:23 227:3 228:13 228:18 228:23 229:24 231:17 **giving [1]** 205:8 **glad [1]** 200:19 **goes [2]** 116:12 179:1 **gone [14]** 41:10 41:18 44:17 69:13 89:23 90:7 103:11 156:24 206:15 207:15 210:24 211:18 215:3 234:3 **good [1]** 167:12 **great [1]** 87:24 **group [1]** 174:13 | **hard [19]** 50:13 51:6 58:21 58:24 62:8 65:7 65:8 83:23 83:25 84:7 92:18 180:2 180:5 206:8 206:9 211:14 211:15 213:9 213:18 **head [1]** 157:7 **heads [6]** 124:14 129:6 160:19 172:23 233:3 235:6 **hear [2]** 205:6 205:9 **heard [1]** 114:7 **hearing [1]** 18:12 31:6 31:14 31:17 31:20 32:2 40:18 48:15 177:6 200:24 201:1 **Heidingsfelder [6]** 2:13 31:13 155:16 155:17 155:19 155:16 155:25 155:26 128:4 131:7 140:5 144:18 146:5 **held [5]** 5:16 34:6 170:3 239:25 241:17 **help [6]** 12:7 13:8 13:12 155:2 155:5 190:22 **helping [2]** 123:25 154:21 **hereby [5]** 4:5 4:11 50:7 242:9 243:5 **hereto [1]** 243:13 **high [1]** 69:2 | | | **identified [9]** 7:3 28:11 35:5 79:18 122:24 125:21 205:19 209:16 210:11 **identifies [1]** 28:6 **identify [1]** 41:12 **identifying [2]** 39:6 155:20 **identities [1]** 40:22 |
| | | | **idea [2]** 59:4 91:14 | |

DONNA PIERRE ROCHON
Case 2:05-cv-01969-HGB-ALC    Document 159-11™    Filed 10/15/2007    Page 19 of 28
Condense It!™                                                              informal – legal
9/12/07

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61:13 | 61:19 | 61:23 | 210:22 | 214:9 | 214:14 | **investigated** [18] | **Jobs** [5] 196:7 | 201:18 | **KNIGHT** [1] | 2:7 |

61:13 61:19 61:23
62:9 62:10 62:11
62:19 63:1 63:5
64:15 64:17 64:18
65:1 65:25 66:6
69:8 69:15 70:6
71:15 71:23 78:25
79:14 80:10 80:18
81:10 81:12 81:25
82:5 82:20 82:21
83:13 83:19 83:22
84:4 84:22 84:25
85:3 85:7 85:18
85:20 86:3 86:11
86:17 86:23 86:24
89:25 90:10 90:16
90:17 91:12 91:24
92:6 92:13 92:15
95:4 95:8 95:11
96:4 96:8 98:11
98:14 99:6 99:23
100:24 101:2 101:6
101:11 101:21 101:25
102:8 102:10 102:12
102:22 103:25 104:3
104:5 104:12 104:14
104:19 105:3 105:12
105:14 106:9 107:10
107:13 107:20 108:5
109:5 109:19 112:14
112:16 112:19 112:23
113:10 113:12 115:11
117:13 117:18 117:20
118:2 119:2 119:7
119:15 119:19 120:4
120:6 120:17 121:18
121:22 122:12 122:15
123:5 123:9 123:25
124:5 124:10 124:15
125:4 127:4 127:9
127:12 131:5 131:17
133:8 133:15 133:18
134:2 134:9 134:16
134:20 134:24 135:11
135:19 136:9 136:12
136:20 137:2 137:5
137:18 137:22 139:13
139:22 139:23 142:13
143:14 147:12 147:20
148:9 148:14 149:21
150:5 150:11 150:23
152:10 152:17 152:24
153:3 153:11 153:16
155:21 160:11 161:17
163:2 163:14 164:1
164:12 164:20 164:25
165:3 165:25 166:15
167:3 171:1 171:1
171:16 171:21 171:25
172:3 172:10 172:16
173:14 178:21 179:18
179:20 182:14 189:18
189:20 189:23 190:4
191:3 191:7 192:8
193:2 193:25 194:4
196:17 196:22 197:24
198:9 198:13 198:17
198:21 198:25 199:1
199:5 199:7 199:12
199:15 200:15 202:1
203:9 206:13 206:21
207:14 208:4 209:14

210:22 214:9 214:14
215:2 215:11 215:24
216:4 216:15 217:7
217:19 218:19 221:15
221:19 222:1 222:6
223:17 224:1 224:16
224:19 224:23 224:24
226:10 227:15 230:21
230:25 232:13 234:4
239:6 239:9 240:5
**informed** [3] 29:3
94:8 130:12
**initial** [8] 25:22
26:1 26:15 27:21
27:24 28:15 29:16
30:9
**inside** [2] 152:20
174:4
**installed** [1] 180:1
**instruct** [5] 51:19
82:4 128:18 159:11
188:6
**instructed** [14] 19:6
19:15 19:24 20:9
20:20 21:3 21:13
57:4 69:14 85:13
94:4 121:21 122:14
238:20
**instructing** [3] 51:5
225:17 228:11
**instruction** [5] 57:23
228:16 228:21 235:8
237:20
**instructions** [11]
21:14 227:2 227:22
229:9 229:11 230:14
234:14 237:6 237:10
237:11 237:17
**interaction** [1] 242:11
**interested** [1] 243:14
**interim** [1] 15:13
**intern** [1] 154:21
**internal** [4] 113:13
114:3 114:12 162:22
**internally** [1] 114:23
**interrogatories** [1]
167:14
**interrogatory** [3]
76:18 79:7 162:2
**interrupt** [1] 106:10
**interrupted** [1] 59:8
**interrupting** [2] 59:20
155:12
**interviews** [1] 116:3
**investigate** [32] 12:23
13:13 13:16 17:16
22:5 23:17 39:4
40:22 45:3 45:18
45:25 46:7 52:6
52:21 53:15 54:19
60:8 62:18 78:25
82:19 100:23 117:12
147:19 147:25 173:11
176:14 216:21 233:1
233:16 236:7 237:16
238:18

**investigated** [18]
36:24 39:21 46:12
53:20 53:25 54:3
58:12 106:2 165:2
176:5 177:15 208:1
208:2 217:2 225:16
228:19 233:7 240:12
**investigating** [5]
17:22 26:22 27:7
163:25 172:15
**investigation** [40]
11:7 11:19 12:8
12:15 13:25 14:5
17:13 22:15 22:21
24:7 24:21 37:17
37:4 38:17 38:23
39:10 46:24 56:18
78:4 81:21 105:5
105:12 111:11 111:22
118:23 152:8 160:18
186:14 187:23 191:23
192:2 214:13 214:23
214:24 215:8 225:21
230:19 234:1 235:12
238:24
**investigations** [2]
64:9 76:20
**involve** [1] 34:14
**involved** [16] 22:4
29:13 35:14 38:20
39:23 41:7 41:8
41:22 42:23 43:7
46:13 60:11 84:16
156:14 160:8 172:14
**issue** [9] 34:23 35:6
36:25 172:7 183:12
205:10 220:20 240:17
240:19
**issues** [10] 25:17
28:21 33:1 48:14
118:4 118:11 128:12
133:5 150:17 154:5
**item** [6] 120:10 141:17
165:7 190:5 235:20
236:11
**items** [7] 72:18
74:13 74:19 75:6
111:16 142:15 190:9
**itself** [2] 59:5 153:8

**- J -**

**Jack** [2] 114:6 114:8
**JANE** [1] 2:13
**January** [1] 238:2
238:2
**JENNIFER** [1] 2:12
**job** [30] 34:23 35:2
35:11 35:13 36:14
36:17 36:20 36:24
38:18 39:6 41:4
41:21 42:23 43:1
43:19 44:10 44:18
44:22 45:3 45:8
45:18 45:20 45:25
46:2 46:7 137:15
197:14 208:8 210:14
211:2

**Jobs** [5] 196:7 201:18
202:3 207:9 210:21
**Joe** [2] 101:16 121:16
**John** [3] 76:13 78:12
158:10
**Johnston** [11] 76:10
78:9 80:16 81:5
87:3 87:9 88:11
89:8 92:19 92:22
121:14
**Jones** [16] 1:16
2:11 70:24 74:8
74:13 74:19 75:24
107:1 107:5 107:8
107:9 107:12 107:18
108:13 115:24 155:5
**JR** [1] 2:3
**judge** [5] 9:17
18:12 31:5 31:5
193:13
**judge's** [1] 48:14
**judgment** [1] 31:17
**July** [33] 17:4 26:16
28:20 28:24 29:17
70:15 128:6 128:21
128:25 139:17 146:16
146:24 156:20 157:15
169:9 170:13 172:21
173:4 183:23 184:8
185:11 186:19 187:8
187:25 188:22 189:6
223:9 223:14 234:9
236:18 237:14 238:15
238:20
**June** [15] 11:3
11:5 11:18 13:10
13:14 14:23 14:24
15:2 15:6 15:10
15:19 101:18 166:25
172:22 183:22

**- K -**

**Katrina** [3] 68:6
143:24 153:25
**keep** [4] 75:8 206:8
218:6 229:22
**Ken** [7] 126:4 127:16
157:8 157:11 157:18
157:25 223:3
**kept** [2] 67:3 152:19
**KESSENICH** [1]
2:3
**key** [1] 67:9
**Kilgore** [1] 197:18
**KIM** [7] 1:24 2:20
4:20 242:3 242:25
243:3 243:20
**kind** [5] 51:4 143:9
160:20
**Kleibert** [13] 126:4
126:6 126:17 127:17
128:5 128:23 130:8
131:6 131:13 157:8
157:18 157:25 223:4
**knew** [2] 177:12
177:19

**KNIGHT** [1] 2:7
**knowing** [2] 98:17
98:21 100:13
**knowledge** [10] 23:25
47:3 81:1 84:20
86:14 91:11 114:11
121:20 137:21 162:20
**known** [1] 62:16
**KPMG** [1] 109:10
110:15 111:2
**Kristy** [22] 6:7
53:5 56:24 57:16
57:20 130:21 137:7
137:8 143:19 144:4
144:8 144:10 144:12
224:14 230:6 230:10
230:21 231:11 232:15
234:24 235:3 237:7

**- L -**

**L** [2] 2:12 4:1
**labeled** [1] 71:8
**labor** [4] 72:1 72:5
89:10 147:18
**language** [8] 102:17
102:20 219:25 220:2
220:3 220:5 220:7
222:13
**larger** [1] 34:19
**last** [31] 16:21 18:5
26:15 34:18 49:14
52:17 59:25 67:23
69:3 69:6 69:12
71:25 73:7 82:11
87:25 116:23 143:2
157:22 168:4 169:11
177:23 184:2 187:19
189:25 190:3 191:8
195:11 203:20 207:2
210:8 224:18
**late** [5] 103:20 111:20
143:11 143:22 145:1
**Law** [1] 1:17
**Lawrence** [1] 5:2
**lawsuits** [1] 47:16
**Laycamp** [2] 158:10
158:11
**learn** [3] 11:2 69:19
102:21
**learned** [1] 11:4
**least** [9] 33:15 38:6
48:13 125:15 183:21
191:15 207:8 223:5
236:14
**leave** [2] 116:19 117:7
**leaves** [1] 116:8
**Lee** [2] 76:13 78:13
**left** [7] 32:6 145:15
148:7 192:23 193:3
213:20 242:18
**left-hand** [1] 47:14
**legal** [27] 23:19
39:18 53:3 56:25
57:17 63:7 63:21
63:16 71:18 75:4

85:9 101:9 103:1
108:4 113:7 113:11
114:4 114:14 114:22
114:22 143:21 151:5
155:13 173:21 192:14
192:23 231:17

**legalese** [1] 23:22

**Leslie** [6] 158:17
170:25 171:18 172:4
188:25 189:1

**letter** [5] 25:8 35:24
79:23 117:17 166:21

**letters** [12] 18:16
18:24 76:8 78:8
79:4 111:8 112:17
112:23 117:15 152:4
152:11 225:22

**lift** [1] 69:1

**LIGER** [1] 1:5

**likely** [5] 28:7
37:13 37:13 50:15
148:6

**limit** [6] 41:6 58:20
85:21 106:5 139:25
147:16

**limited** [14] 19:7
38:11 38:12 46:15
64:18 113:3 124:10
140:4 141:22 143:5
149:19 154:8 166:20
222:25

**limiting** [3] 21:15
32:21 161:6

**line** [3] 128:9 218:10
220:11

**lines** [4] 146:10 196:16
212:24 229:17

**lips** [1] 186:12

**list** [33] 35:11 39:12
39:14 39:15 39:17
39:22 41:6 41:8
41:12 57:3 58:5
58:9 58:11 58:14
72:17 74:13 74:18
74:25 75:1 75:1
75:3 75:10 75:13
75:23 76:2 76:5
126:1 149:5 149:6
150:1 150:2 173:25
178:11

**listed** [1] 53:18

**litigation** [53] 7:14
7:21 8:20 9:8
10:5 13:22 14:1
28:21 28:23 29:7
29:12 35:15 37:1
38:20 39:23 41:7
41:22 42:24 43:7
44:20 46:14 47:8
50:17 50:22 51:1
60:12 62:10 64:10
69:17 84:13 84:17
84:19 103:12 110:5
126:20 131:3 131:8
137:23 156:15 157:3
158:14 160:9 184:7
190:14 199:17 199:22
206:22 215:12 223:21
228:5 228:8 229:12
240:14

**lives** [1] 197:18

**living** [1] 145:4

**locate** [8] 15:22
64:9 66:15 67:17
124:4 217:7 217:12
217:16

**located** [16] 68:9
83:9 84:15 88:25
112:14 112:19 134:3
136:10 152:1 152:25
160:14 164:22 192:9
192:17 192:22 214:10

**locating** [1] 172:15

**location** [22] 53:16
67:17 67:25 68:3
68:5 68:10 68:15
69:10 69:13 69:14
69:20 70:1 70:7
70:9 71:2 71:11
71:17 71:23 72:4
72:10 86:1 112:17

**locations** [3] 161:8
161:18 189:24

**locked** [1] 67:7

**lodge** [1] 32:12

**logs** [2] 152:14 152:16

**longer** [2] 38:24
144:10

**look** [122] 17:20
20:11 26:11 28:5
32:5 39:11 49:9
50:4 52:1 55:14
55:21 55:25 56:9
58:2 61:23 62:19
68:22 69:15 71:22
72:9 72:11 72:19
72:20 76:25 77:3
78:19 79:11 80:9
81:1 81:2 81:25
82:5 82:20 84:21
85:3 85:6 85:13
86:1 86:3 89:3
89:18 92:6 92:12
92:14 93:10 93:13
93:17 93:19 94:4
94:11 95:4 95:7
96:3 96:7 98:10
98:13 101:6 101:24
101:25 102:22 104:18
112:15 112:20 117:19
117:23 119:7 119:14
119:18 120:13 120:16
120:21 121:21 122:11
122:14 123:8 123:25
128:22 129:1 133:7
133:7 133:14 133:17
134:16 134:23 135:2
136:11 137:1 137:4
137:17 139:7 149:10
159:8 159:22 165:25
169:14 169:17 169:21
170:23 173:12 173:12
175:16 177:12 178:19
179:17 179:19 180:19
182:4 189:23 193:21
194:16 194:19 194:19
196:2 197:7 201:11
202:23 208:20 219:6
219:8 224:7 234:2
239:8

**looked** [53] 20:1
21:5 39:13 64:17
66:17 66:23 69:8
74:25 75:4 75:6
79:22 79:23 80:3
81:12 87:7 88:22
89:14 91:13 91:16
91:24 92:3 94:3
94:10 94:15 105:1
106:11 106:14 119:3
120:9 120:12 121:20
121:24 124:2 131:4
131:11 131:18 134:22
135:3 151:17 151:20
156:3 163:1 177:11
190:1 190:3 190:10
206:15 208:12 208:19
221:11 224:19 224:22
239:6

**looking** [22] 58:10
64:22 71:16 74:9
74:14 74:20 75:16
75:22 89:22 116:5
160:1 168:15 168:24
173:25 179:14 192:20
193:2 201:13 202:9
218:23 219:2 233:22

**looks** [2] 85:19
122:17

**loose** [122] 104:25

**lost** [1] 105:23

**lots** [2] 53:9 71:3

**Louisiana** [14] 1:2
1:18 2:4 2:8
2:15 4:5 4:21
5:2 196:6 200:8
202:2 242:4 242:7
243:4

**lunch** [1] 138:18

**Lutcher** [1] 5:2

### -M-

**ma'am** [71] 5:8
8:2 12:12 13:18
26:13 28:9 31:2
31:24 32:8 33:4
33:19 34:10 35:7
47:10 47:23 49:2
49:9 49:18 49:23
50:3 50:18 52:4
59:21 60:19 66:21
73:22 74:23 88:7
90:6 106:10 107:4
117:4 121:10 129:23
134:25 142:17 142:25
146:16 148:2 149:14
154:24 161:12 162:12
165:22 167:5 169:7
169:17 170:23 171:2
171:19 174:24 175:18
184:16 192:6 194:10
195:9 196:9 197:21
203:4 203:7 205:24
207:24 208:10 211:3
212:17 214:22 225:14

**manner** [1] 36:4

**March** [2] 112:6
143:25

**mark** [6] 26:4 47:17
53:24 54:5 101:16
194:6

**marked** [9] 31:25
32:7 49:10 77:15
138:22 169:12 170:14
194:9 194:17

**material** [1] 242:21

**matter** [6] 21:25
34:12 170:6 172:7
178:12 222:4

**may** [6] 24:8 28:8
30:22 34:24 39:7
43:7 43:16 44:11
44:11 47:6 47:6
48:16 50:15 50:25
51:9 51:15 51:23
73:18 73:19 73:19

230:4 236:24 240:4
240:23

**Madisonville** [1]
2:4

**magistrate** [1] 9:17

**mailed** [1] 200:1

**maintain** [19] 71:1
86:8 126:16 133:20
133:23 156:19 165:9
178:11 181:9 184:8
195:17 205:17 206:4
206:17 206:20 207:9
207:13 208:4 210:10

**maintained** [45] 65:2
65:5 65:6 86:22
87:3 88:11 89:8
90:9 90:18 91:6
92:24 93:7 93:15
93:20 94:1 94:9
95:12 115:5 115:20
115:23 124:15 124:19
125:19 129:4 129:8
129:9 154:14 157:2
179:5 181:12 199:6
199:7 204:21 206:10
209:17 210:20 211:1
211:5 211:10 211:13
212:5 212:12 212:19
214:6 231:22

**maintaining** [4] 88:18
92:23 126:5 128:5

**maintains** [1] 199:8

**maintenance** [1]
131:14

**makes** [3] 34:23
137:14 172:23

**management** [8]
225:5 225:17 228:12
228:19 228:20 229:15
229:17 235:22

**manager** [7] 76:15
78:14 84:5 99:10
99:11 99:17 99:25

**managers** [7] 161:1
162:23 228:25 230:14
233:2 233:9 235:6

76:20 86:22 86:23
88:12 89:8 90:1
90:17 91:7 91:12
93:14 93:20 93:20
93:22 108:17 112:6
118:16 121:24 124:17
125:15 131:3 131:17
157:19 161:17 165:12
167:7 191:11 196:12
202:14 206:21 207:13
208:5 210:22 211:1
213:19 214:9 215:9
223:5 223:8 225:23
227:5 230:21

**McDougall** [1] 121:13

**McKearn** [39] 6:7
6:8 6:10 6:25
30:18 53:5 56:24
57:16 130:21 137:7
137:8 143:20 144:5
144:8 144:17 144:19
146:13 147:18 148:25
149:2 149:3 149:8
149:11 149:14 149:22
150:5 224:15 230:6
230:21 231:11 232:15
234:24 235:3 236:16
237:14 237:17 238:2
238:14 238:19

**McKearn's** [1] 230:10

**mean** [18] 12:10
12:21 13:16 22:1
29:1 29:5 29:6
52:22 83:16 106:25
147:25 173:11 176:22
204:14 204:15 216:1
221:2 233:17

**Meaning** [2] 106:11
125:4

**means** [3] 23:20
220:9 220:11

**meant** [2] 238:8

**mechanism** [1] 98:16

**medium** [1] 230:12

**meet** [1] 28:19

**meeting** [1] 29:2

**memoranda** [8] 76:8
78:8 79:4 119:22
120:24 122:4 228:10
235:21

**memory** [1] 153:23

**memos** [4] 162:22
225:8 225:22 230:11

**mentioned** [3] 52:20
79:6 112:25

**mentioning** [1] 70:3

**met** [2] 235:1 235:3

**method** [1] 242:15

**mid** [1] 111:20

**middle** [3] 33:12
33:17 49:17

**Middleton** [13] 76:11
78:10 80:16 81:5
121:15 212:3 212:19
213:15 214:12 215:22

216:17  218:13  220:25
**Middleton's** [3]
211:10  214:6    214:25
**might** [43]            61:6
61:21    62:5    62:6
62:9     68:13    69:8
69:15    70:2    79:15
80:10    81:3    82:5
82:20    86:11    86:17
87:8     90:2    90:9
94:5     95:12    101:2
106:19   107:10   107:20
109:19   113:9    113:9
115:19   117:18   117:20
118:3    120:25   121:18
129:1    135:2    136:10
152:9    162:4    165:8
206:25   212:6    229:18
**mind** [3] 135:11  184:1
229:22
**mine** [1] 226:14
**Minimum** [1]      75:11
**minute** [5]       31:12
34:3     48:16    128:2
239:21
**Miss** [44]        5:12
6:8      6:10    6:25
25:14    30:18    34:10
34:16    70:22    93:14
131:13   138:21   144:17
144:19   146:13   147:17
148:24   149:2    149:3
149:8    149:11   149:14
149:22   150:5    155:15
155:15   155:17   155:18
155:25   158:3    158:7
158:12   158:16   158:17
199:20   214:5    214:12
236:16   237:13   237:17
238:2    238:14   238:19
241:2
**missed** [2]       72:25
238:10
**missing** [1]      85:19
190:19
**misstates** [2]    43:23
214:18
**misunderstanding** [1]
209:24
**misunderstood** [2]
209:21  210:2
**modification** [3]
50:16   141:20   165:22
**modifications** [2]
50:13   119:16
**modified** [1]     51:14
165:5   235:20
**moment** [5]       32:7
40:13   76:25    130:9
141:14
**Monday** [3]       71:25
72:1    199:25
**monetary** [3]     131:23
136:17  189:12
**money** [1]        96:15
**month** [4]
123:19  123:20   172:13

**months** [1]       37:14
**most** [2] 87:17   148:6
**motion** [8]       7:11
7:7      8:11    8:15
32:15    32:25    139:1
140:2
**mouth** [1]        23:13
**Mouton** [1]       101:16
**move** [4]         70:7
94:20   145:8    189:8
**moved** [6]        38:8
45:10   69:21    91:9
145:12  145:20
**MS** [185] 7:22    8:3
9:21     10:6    11:11
11:23    12:18    13:5
14:6     16:14    19:9
19:19    20:4    20:14
20:23    21:7    21:18
22:8     22:25    24:10
24:14    24:25    25:6
25:12    25:24    26:9
27:1     27:10    29:22
30:11    31:7    31:11
31:13    31:15    31:21
32:10    33:6    33:14
33:21    37:16    40:15
42:5     42:11    43:8
43:21    44:14    45:12
46:18    47:24    48:7
49:6     52:9    54:7
54:22    56:2    56:11
59:6     59:11    60:13
61:14    61:25    62:12
63:18    64:1    64:5
70:11    72:24    73:4
73:13    76:22    77:6
77:10    77:14    77:19
77:25    80:20    82:8
82:23    87:14    87:20
88:2     92:7    95:22
96:21    97:19    100:20
105:19   106:20   107:14
107:21   108:7    108:18
109:23   110:6    110:20
111:4    113:18   113:23
125:3    126:9    126:22
127:23   128:7    132:4
132:12   132:25   135:24
137:11   138:10   138:16
140:16   140:22   142:18
147:21   148:10   158:24
159:9    163:4    165:11
165:15   166:7    167:19
168:6    168:14   168:23
170:15   171:3    171:9
176:7    176:25   177:21
183:24   184:10   184:19
185:17   185:23   186:2
186:20   187:10   187:17
188:1    193:8    193:14
194:23   199:19   197:25
198:5    199:18   200:20
201:5    201:10   201:23
202:13   203:23   204:4
205:5    206:23   207:7
208:15   209:8    209:20
213:2    214:16   215:13
216:9    218:2    219:9
219:14  221:3    222:8

222:14   227:1    229:19
231:7    233:12   235:13
235:24   236:19   236:25
237:22   238:6    239:19
240:18   241:7    241:12
**multi-part** [1]   147:15
**multiple** [1]     64:8
**must** [2] 70:14   224:11

— **N** —

**N** [2]     3:1    4:1
**name** [15]        5:9
28:11    35:13    40:22
42:19    43:1    65:21
70:19    114:7    126:4
155:8    155:12   195:2
211:23   214:11
**named** [17]       46:25
55:13    55:19    79:20
81:18    82:17    84:9
85:16    86:24    103:12
131:22   133:10   136:16
136:23   189:11   190:15
194:1
**names** [15]       21:4
35:2     35:12    39:6
39:16    41:13    41:19
45:3     45:8    45:19
149:6    196:15   196:19
197:13   242:19
**narrow** [1]       139:25
**Natasha** [2]      129:2
158:3
**nature** [2]       132:9
194:1
**NBA** [1] 1:8
**near** [1] 159:18
**necessary** [3]    50:8
50:9     84:7
**need** [12]        33:19
33:24    73:18    95:20
135:3    135:16   138:6
140:20   161:11   183:25
200:25   241:8
**needed** [5]       69:22
85:19    156:1    178:22
225:18
**Negative** [1]     31:19
204:3
**Neither** [1]      120:15
**never** [24]
89:14    89:17    91:13
91:15    119:3    119:9
120:9    121:24   122:14
142:3    158:1    163:1
201:2    217:16   219:6
219:13   220:15   221:11
221:18   224:24   233:7
240:11   240:12
**new** [39] 1:8     1:18
2:8      5:13    7:3
15:6     17:2    39:4
39:21    41:11    41:14
44:9     44:19    44:25
45:5     45:11    45:22
46:3     46:10    67:14

87:4     87:11    91:9
111:23   111:24   112:1
144:7    145:6    145:7
158:21   172:25   174:9
175:5    186:18   187:24
198:16   225:6    234:21
234:22
**next** [9]  54:1    85:2
174:14   182:9    204:22
217:13   232:22   232:23
234:13
**nicest** [1]       204:13
**NILES** [1]        2:6
**Niles'** [1]       34:21
**ninety** [2]       34:15
34:20
**non** [1]  35:14
**non-exempt** [8] 35:5
36:15    165:10   175:24
176:6    176:15   176:17
223:2
**Nope** [1]         189:8
**nor** [3]  91:18   94:3
101:24
**normal** [1]       87:22
**normally** [1]     152:19
**note** [8]  32:19   33:22
48:2     54:10    54:11
126:23   132:13   237:23
**noted** [1]        48:23
**notes** [4]        100:5
120:24   122:4    222:3
**nothing** [1]      119:10
**notice** [1]       227:12
**noticed** [1]      133:3
**notification** [1] 51:4
**notify** [5]       50:7
51:12    51:18    51:19
51:20
**November** [2]     144:14
144:18
**now** [31] 10:15   10:19
31:4     35:6    48:3
63:15    63:20    63:21
70:5     75:22    110:1
115:4    129:17   132:7
138:4    142:5    161:10
178:1    191:24   192:2
193:23   198:6    200:25
202:17   207:7    207:20
210:1    210:13   226:3
226:12   239:18
**number** [14]      34:17
47:14    47:14    52:1
77:7     105:20   127:15
139:10   140:24   190:6
193:21   200:15   200:18
213:3
**numbered** [2]     140:9
140:11
**numbers** [11]     53:18
53:19    140:9    141:4
141:7    141:9    141:12
143:6    194:17   196:15
202:22

87:4     87:11    91:9
— **O** —

**O** [1]     4:1
**oath** [3]  4:22    5:5
135:10
**object** [33]      7:23
13:6     30:12    48:19
53:11    54:13    55:6
80:21    88:3    91:21
94:20    97:20    100:21
107:22   108:1    108:8
110:21   128:18   135:25
158:25   159:12   162:17
164:7    177:1    186:21
188:7    204:9    206:24
217:23   218:3    219:20
219:21   227:2
**objected** [2]     76:16
78:17
**objection** [74]   9:22
10:7     11:19    11:24
12:19    14:7    16:15
19:10    19:20    20:5
20:15    20:24    21:8
21:19    22:9    23:1
24:11    24:15    25:11
27:2     27:11    29:23
32:12    37:17    42:6
43:9     43:22    44:15
45:13    46:19    48:2
48:24    53:23    54:11
60:14    61:15    62:1
62:13    70:12    76:23
78:20    92:8    96:22
108:19   111:5    126:10
127:1    132:5    147:22
148:11   163:5    176:8
184:11   185:18   185:24
198:1    203:24   207:18
208:16   214:17   215:14
219:10   222:9    222:16
229:20   231:8    233:13
235:14   236:20   237:1
237:23
**objections** [1]   4:13
**obtain** [2]       189:20
199:15
**obtained** [1]     192:9
**obviously** [1]    237:25
**occasion** [1]     64:13
155:7
**occurred** [1]     37:14
**October** [4]      126:4
158:18   223:5    223:7
**off** [19] 25:22   34:2
34:6     66:18    66:24
90:25    91:1    138:9
157:7    168:12   169:25
170:3    196:12   223:8
229:2    239:20   239:25
241:15   241:17
**off-site** [8]     67:12
67:13    67:14    67:25
68:2     68:5    68:8
105:4

**off-site-storage** [12]
67:17 68:14 69:10
69:20 70:1 70:7
70:9 71:2 71:17
71:23 72:4 72:9
**offered** [2]  111:8
133:4
**office** [21]  15:22
57:20 61:9 65:3
65:5 67:7 69:22
105:8 106:16 123:25
131:1 133:23 146:18
146:21 192:21 195:18
205:15 209:17 210:17
211:25 212:5
**officer** [3]  76:14
78:13 242:11
**officers** [1]  161:1
**offices** [1]  15:1
**official** [3]  75:4
119:23 170:20
**officiated** [1]  4:22
**Oklahoma** [24]  14:16
38:8 69:21 70:6
70:8 73:19 73:23
73:25 74:2 74:4
111:1 111:23 145:5
145:9 145:13 145:20
147:5 148:7 195:13
229:4 234:19 234:20
235:2 237:12
**old** [3]  66:18 211:10
214:25
**on-line** [1]  179:23
**once** [9] 75:19  94:8
112:5 129:8 130:3
178:16 179:9 232:20
235:1
**one** [77]  6:19  10:18
10:20 18:1 25:1
26:3 26:7 26:10
28:11 34:3 47:15
54:1 63:12 64:12
73:17 74:8 76:24
79:24 85:16 95:20
96:19 99:12 102:13
102:13 109:12 120:20
122:18 126:2 129:19
138:6 141:14 143:17
144:6 150:14 150:24
155:7 156:3 162:13
162:15 165:18 166:15
166:18 168:18 169:3
169:16 170:16 178:21
180:1 182:21 189:7
189:16 190:25 193:13
194:15 195:7 195:21
195:21 197:2 197:6
197:8 197:13 197:18
197:19 200:15 201:6
205:19 206:25 208:23
209:6 212:2 224:15
230:7 231:14 232:25
234:23 239:17 240:17
**ones** [8] 38:9  53:24
109:25 138:1 202:16
206:16 207:25 237:12
**ongoing** [1]  29:7

**open** [1] 241:6
**operation** [2]  45:10
45:21
**operations** [7]  6:16
6:18 46:9 158:4
158:9 161:15 175:3
**opportunity** [1] 220:16
**opposing** [1]  49:22
**order** [22]  9:15
9:16 11:5 11:18
11:22 12:13 17:3
24:9 48:15 122:22
138:25 140:7 141:24
165:7 165:12 165:24
166:4 166:6 166:9
166:21 204:25 235:19
**ordered** [1]  9:9
12:13 17:2 17:7
140:12
**ordering** [1]  9:18
**orders** [1]  124:18
**organization** [9]
61:5 69:7 82:4
86:2 90:8 91:6
112:22 214:4 232:4
**Orleans** [38]  1:8
1:18 2:8 5:13
7:3 15:6 17:2
39:4 39:21 41:11
41:15 44:9 44:19
44:25 45:5 45:11
45:22 46:4 46:10
67:14 87:4 87:11
91:9 111:23 111:24
112:1 144:7 145:6
145:7 158:22 174:9
175:5 186:18 187:24
198:16 225:6 234:21
234:22
**otherwise** [3]  51:13
162:22 183:17
**out-of-town** [1] 57:24
**outcome** [1]  243:14
**outside** [8]  48:11
67:6 92:24 110:14
121:5 127:19 128:17
186:23
**overbroad** [1]  78:18
**overtime** [43]  32:3
44:12 158:18 161:6
166:23 173:9 174:1
174:1 174:6 174:11
174:22 175:4 175:12
176:14 177:15 179:4
179:6 179:8 179:8
179:13 182:23 183:16
183:18 185:10 215:22
216:18 217:4 218:14
221:1 222:23 223:2
223:10 224:12 227:13
227:16 232:5 232:6
232:9 235:23 236:16
232:17 239:15 240:9
**owed** [9]  55:13
87:10 88:12 90:1
91:7 93:8 93:22
94:6 183:9

**own** [9]  86:22  107:19
108:5 121:7 129:24
152:1 156:1 232:23
233:5

**-P-**

**P** [1]  4:1
**page** [26]  3:3
26:16 32:6 32:7
33:7 33:11 33:12
34:8 34:10 47:15
49:14 49:15 49:18
50:4 139:10 139:10
139:15 141:7 169:11
169:22 196:12 197:8
197:12 216:6 216:13
242:1
**pages** [9]  36:12
75:9 75:11 191:15
191:16 191:17 194:7
196:3 196:8
**paid** [31] 81:18  95:1
95:15 95:18 96:17
97:4 97:10 97:11
97:14 97:16 97:17
98:1 98:4 98:18
100:10 100:17 116:23
119:25 131:23 136:17
136:23 136:25 158:18
174:6 174:11 175:4
176:15 178:22 178:23
179:13 189:12
**paper** [6]  65:7
65:8 65:12 65:18
104:24 147:10
**papers** [1]  32:25
**paragraph** [5]  50:6
50:18 147:20 149:12
149:17
**paralegal** [8]  68:25
70:20 70:22 74:13
74:19 75:24 155:14
192:24
**paralegals** [2]  74:8
155:4
**paraphrase** [1]  162:7
**part** [15] 10:12  22:10
23:2 33:12 33:16
106:12 117:14 130:5
148:18 154:14 154:16
154:17 161:11 179:15
228:15
**partial** [1]  31:16
**participate** [1]  74:13
**particular** [12]  35:3
35:12 84:3 95:21
126:3 140:24 163:16
179:21 190:5 195:14
203:8 236:11
**parties** [1]  243:13
**PARTNERSHIP** [1]
1:9
**past** [1] 189:4
**patience** [1]  132:15
**Pause** [1]  141:14
**pauses** [1]  242:14

**pay** [27] 78:15  79:7
79:19 80:5 81:7
82:18 83:21 84:8
99:17 99:18 99:19
117:3 131:21 136:16
136:24 154:6 161:22
161:24 181:15 183:4
183:9 183:16 189:11
190:11 190:13 193:24
194:3
**paycheck** [2]  116:23
116:25
**paychecks** [1]  153:5
**paying** [1]  119:24
**payment** [3]  194:1
239:15 240:8
**payments** [1]  82:17
84:16 90:20 163:9
164:2 164:11 166:23
173:10 177:16
**payroll** [91]  30:19
31:1 40:3 46:16
55:2 55:12 64:23
64:24 65:1 65:4
65:24 66:6 66:13
66:21 72:13 72:21
75:18 76:12 78:11
78:22 80:17 81:6
83:11 83:14 83:18
83:24 84:1 86:5
86:5 89:20 92:22
92:25 93:11 109:13
109:16 110:13 110:18
114:24 129:9 130:4
130:5 131:20 133:9
136:14 136:22 137:19
137:20 150:8 150:12
152:14 152:14 152:15
152:16 152:24 153:4
153:8 153:15 153:15
154:9 154:16 154:17
154:23 161:23 170:25
178:19 178:24 179:2
179:11 179:15 179:19
179:21 180:9 180:15
180:21 181:1 181:16
181:13 181:17 182:12
186:17 187:7 189:9
189:19 190:11 190:12
207:6 209:11 209:14
210:12 229:3 231:23

**PC** [1]  206:7
**pending** [3]  8:11
8:15 32:15
**Penny** [18]  76:10
78:10 80:16 81:5
121:15 211:9 212:3
212:15 212:18 213:15
213:25 214:25 215:21
216:17 217:5 218:13
218:22 220:25
**people** [16]  17:21
21:5 24:1 28:7
28:12 34:15 57:9
59:12 79:18 79:24
80:4 149:15 172:25
232:4 232:6 233:5
**per** [11] 131:23  131:23
131:24 136:17 136:16

**136:18 153:4  189:12**
189:13 189:13 189:13
**percentage** [3]  132:1
133:10 134:17
**perform** [1]  15:17
**performed** [5]  45:9
45:21 46:2 94:25
100:6
**period** [13]  65:24
66:3 82:18 91:8
103:14 126:7 128:21
133:11 136:24 144:20
144:23 145:24 189:5
**permanent** [1]  14:19
**permanently** [1]
14:24 15:6
**person** [12]  41:2
57:10 85:10 94:4
99:22 106:14 150:8
150:9 161:13 197:17
203:5 232:16
**person's** [1]  58:6
155:8 155:11
**personal** [10]  23:25
35:25 53:24 76:19
112:11 122:12 133:2
152:1 209:15 243:7
**personally** [29]  17:12
19:16 22:5 22:14
22:20 24:6 51:3
52:6 53:15 53:25
54:19 55:14 55:21
69:13 78:3 78:24
80:8 80:25 81:20
81:24 82:19 93:13
94:3 101:24 111:10
117:12 118:22 234:16
235:11
**personnel** [57]  38:2
38:3 38:4 38:7
38:13 39:5 40:6
41:11 41:14 46:9
46:12 46:17 56:15
61:8 62:22 62:23
72:15 72:22 75:18
76:11 78:10 78:22
80:17 81:6 86:21
90:3 90:20 103:2
103:23 104:4 104:21
106:12 106:13 106:16
112:15 112:20 117:19
118:14 121:2 121:9
134:6 149:20 150:20
152:20 153:7 164:22
166:24 170:16 174:9
175:3 175:3 189:19
210:12 215:21 218:13
220:25 224:9
**persons** [12]  50:10
79:6 87:4 161:2
173:8 174:4 174:21
174:18 174:19 174:21
225:5 225:16
**perspective** [1] 96:14
**pertained** [1] 236:10
**pertaining** [6]  72:16
150:1 161:21 190:11
235:23 240:6

Case 2:06-cv-01903-UGB-ALC    Document 150-11    Filed 10/15/2007    Page 23 of 28
DONNA PIERRE ROCHON                    Condense It!™                         petition - pulled
9/12/07

petition [1]        16:3
phone [1]          35:25
  36:11   57:25   58:8
phonetically [2]
  158:10  242:22
phrase [1]         242:21
phrases [1]        242:18
physical [1]       213:14
physically [9]     65:6
  83:9   83:18   94:1
  104:25  146:8   153:1
  160:14  206:2
piece [4] 75:5     189:13
  225:14  225:15
pieces [1]         161:13
Pierre [3]         1:15
  5:1    5:10
place [11]         69:3
  98:22  137:9    144:5
  144:24  146:23  147:2
  147:4  223:1    229:4
  229:6
placed [1]         118:19
places [1]         179:14
plaintiff [50]     18:17
  18:24  43:19    55:13
  55:20  78:16    80:6
  81:18  82:18    83:20
  83:21  84:18    86:24
  94:25  95:16    95:16
  95:19  98:3     98:5
  98:24  99:1     99:18
  100:9  100:11   100:15
  102:6  102:13   102:14
  102:15  102:25  111:9
  116:2  118:3    120:25
  133:11  134:18  136:16
  136:24  149:19  151:17
  156:14  158:17  189:11
  190:15  194:2   203:19
  205:20
plaintiff's [2]    95:2
  169:19
plaintiffs [93]    2:2
  7:10   7:16     8:17
  8:25   9:11     9:20
  10:5   10:24    11:8
  11:21  12:9     12:17
  13:14  13:21    16:7
  16:12  17:10    17:25
  19:2   19:6     19:15
  19:18  19:25    20:10
  20:13  20:20    20:22
  21:6   21:13    22:6
  22:17  22:23    23:18
  24:3   24:8     24:22
  26:24  27:18    29:18
  32:3   39:16    39:23
  41:7   42:2     43:3
  46:13  46:25    52:24
  57:8   66:4     68:17
  79:8   79:20    81:8
  84:9   84:13    84:16
  85:16  88:13    90:10
  94:8   96:12    97:1
  97:9   98:17    100:15
  103:12  104:6   104:15

106:4   118:9    118:17
122:25  125:5    125:22
125:23  125:24   137:22
157:2   160:8    160:22
161:4  161:16    163:8
173:25  194:17   194:20
196:3  208:6     212:8
213:7  215:12
plaintiffs' [11]   27:8
  47:12  47:17    49:11
  77:21  78:22    88:10
  89:7  138:23    138:25
  170:12
planning [2]       6:15
  6:18
play [4] 11:6      24:6
  30:5   30:7
played [3]         11:19
  13:19  29:19
Plaza [2]          2:14
  2:14
pleading [1]       138:23
pleadings [1]      139:21
point [30]         32:11
  34:24  35:9     41:9
  63:12  94:7     107:15
  107:18  110:3   131:2
  131:10  138:12  138:15
  140:21  146:4   168:3
  170:8  173:6    215:6
  223:13  224:12  229:16
  230:11  231:10  231:12
  238:25  239:2   240:24
  240:25  241:9
points [1]         34:20
POITEVENT [2]
  1:16   2:12
policies [5]       119:22
  122:6  222:23   222:25
  236:14
policy [3]         119:24
  165:8  223:15
poorly [1]         186:12
portion [2]        49:17
  50:5
posed [5]          9:2
  9:11   10:4     10:24
  208:6
position [6]       5:14
  5:17   5:25     35:3
  35:5  175:24
positions [10]     35:12
  36:15  36:21    39:7
  41:13  42:20    44:11
  175:23  176:16  176:17
positive [1]       70:21
possession [3]     79:14
  127:5  156:16
possibility [2]    123:21
  146:25
possible [9]       27:25
  66:11  117:10   129:3
  134:19  147:1   147:16
  159:15  224:14
Possibly [2]       123:3
  158:6

Power [2]          229:15
  230:11
Poydras [2]        2:7
  15:21
practice [3]       229:3
  229:5  229:6
practices [2]      222:23
  223:1
preceded [1]       211:6
precise [1]        34:17
predecessors [1]
  211:1
prefer [1]         54:8
preparation [1]    200:5
prepare [1]        13:8
  213:6  232:2
prepared [16]      11:9
  29:16  55:10    90:2
  197:6  197:9    199:20
  203:6  205:18   205:21
  212:23  215:9   227:20
  227:22  228:2   228:11
preparing [1]      26:23
  27:23
PRESCOTT [7]
  1:24   2:20     4:20
  242:3  242:25   243:3
  243:20
presence [1]       127:20
present [4]        2:17
  131:4  223:14   224:13
presentations [2]
  229:16  230:11
presented [8]      8:23
  9:20   24:20    111:8
  116:2  116:18   117:6
  229:23
president [2]      6:14
  161:15
presidents [1]     160:20
pretty [2]         40:19
  146:8
previous [13]      28:17
  53:12  73:17    103:23
  104:4  105:9    135:20
  156:10  175:5   206:14
  210:19  212:2   221:23
previously [30]    24:22
  73:21  104:20   115:16
  127:18  149:5   150:22
  152:5  154:7    154:13
  156:9  156:18   170:7
  174:19  175:11  190:20
  178:7  190:23   198:20
  203:5  204:23   207:7
  208:1  210:11   211:5
  221:17  223:11  226:2
  236:13  237:25
printed [6]        179:12
  179:19  181:14  182:12
  229:8  232:21
privilege [1]      193:10
problem [1]        12:6
Procedure [3]      4:6
  242:6  242:8

procedures [8]     119:22
  122:7  222:24   222:25
  223:15  223:19  223:20
  223:23
proceeding [2]     242:12
  242:16
process [1]        180:9
procured [1]       97:13
produce [64]
  9:18   12:14    14:2
  17:8   18:11    35:1
  55:9   55:18    76:8
  78:7   81:16    82:16
  83:15  94:23    95:14
  97:25  100:4    101:2
  101:14  101:20  102:3
  102:7  102:9    102:12
  102:18  107:13  111:7
  119:21  122:20  123:2
  123:5  139:13   148:3
  148:9  148:19   149:17
  150:10  153:11  153:16
  160:6  162:1    163:13
  163:21  164:25  166:22
  167:7  167:10   189:9
  190:17  191:18  193:7
  193:25  194:4   200:10
  200:12  203:16  215:24
  216:4  216:14   218:11
  222:6  222:21   240:5
produced [56]      22:1
  22:3   78:21    83:3
  83:5  103:15    103:24
  104:3  104:16   104:20
  122:9  126:19   127:13
  128:1  136:6    142:10
  150:21  152:6   156:12
  156:13  157:18  158:14
  159:24  160:11  163:18
  177:13  177:17  185:21
  190:14  190:17  198:11
  198:14  198:15  198:17
  199:3  199:16   199:21
  199:22  200:17  201:3
  202:21  203:22  204:8
  204:23  205:13  206:13
  223:20  223:25  224:24
  228:5  228:7    230:22
  235:23
producing [2]      177:20
  239:11
product [1]        193:10
production [47]    47:12
  47:18  47:19    49:11
  52:1  53:15     53:17
  54:21  55:16    55:23
  56:10  58:18    77:22
  78:5  80:11     80:19
  81:13  81:22    82:1
  82:7  82:22     95:5
  95:9  96:5      96:9
  97:24  98:8     104:4
  107:11  109:6   109:21
  110:18  115:12  124:5
  124:16  138:24  140:6
  142:6  150:10   156:10
  162:3  169:10   188:24
  201:13  212:7   214:15
  215:3

profession [1]     114:22
program [6]        179:24
  179:25  180:3   196:7
  201:19  202:3
proper [1]         242:15
properly [1]       9:1
propound [1]       23:19
propounded [3]     17:9
  22:23  24:22
propounding [1]
  27:19
Protective [1]     138:25
provide [39]       12:22
  14:2   35:10
  35:18  35:20    36:14
  36:16  41:24    54:20
  57:7  60:9      60:22
  68:18  84:6     84:10
  84:12  84:12    103:4
  135:19  136:19  148:3
  164:13  165:8   166:14
  167:2  171:15   171:21
  171:25  172:2   172:10
  175:5  186:25   216:19
  216:23  218:18  220:9
  221:15  231:20
provided [47]      11:8
  12:9   13:13    13:21
  17:24  18:15    27:20
  29:18  39:12    39:15
  39:17  47:7     55:11
  57:3  72:8      75:23
  83:22  83:23    85:18
  126:25  127:4   127:8
  130:14  130:18  134:11
  134:22  142:3   155:19
  169:8  169:13   169:18
  177:4  186:25   215:21
  216:17  218:12  218:23
  220:2  220:8    220:14
  227:17  230:2   230:13
  232:17  234:16  237:17
  237:19
provides [1]       83:25
providing [3]      13:19
  235:7  235:7
provision [1]      30:8
  200:2
pull [36] 40:1     52:23
  53:1  53:7      53:16
  56:16  56:21    56:25
  57:7  58:7      60:4
  60:20  62:10    62:21
  63:4  66:5      103:2
  148:4  148:19   149:15
  149:23  149:25  150:5
  153:2  153:11   154:22
  155:5  155:21   155:24
  182:11  189:5   190:25
  191:1  191:2    191:8
  191:11
pulled [21]        39:24
  39:25  55:1     55:4
  56:17  56:21    62:21
  63:1  63:3      64:14
  64:25  119:6    150:20
  151:12  152:16  152:22
  153:23  154:2   156:2

159:23  189:2

**purchase** [1]
34:3  219:25  97:6

**purchases** [1]  96:13

**purge** [2]  51:9
51:13

**purges** [1]  50:11

**purpose** [5]  21:23
39:5  48:12  132:18
177:8

**purposes** [4]  15:15
161:24  181:1  224:12

**pursuant** [1]  11:21
12:10  13:25  48:14
140:5  234:1

**put** [6]  23:13  69:22
70:5  123:16  229:3
229:6

**putting** [1]  133:1

---

**-Q-**

**qualified** [1]  201:17

**Quality** [8]  196:7
201:18  202:3  207:9
208:8  210:14  210:21
211:2

**quarter** [3]  197:19
197:20  240:23

**question-and** [1]
226:22

**questioning** [1] 128:9

**questions** [24]  4:14
7:4  8:24  9:1
9:10  9:19  10:4
10:18  10:24  12:3
23:24  32:13  32:22
48:9  48:19  122:3
127:25  139:11  140:11
141:25  165:19  177:10
208:5  233:18

**quiet** [1] 40:19

**quote** [1]  218:22

---

**-R-**

**R** [1]  243:1

**raised** [1]  16:7

**ran** [1]  87:12

**rate** [5]  122:21  125:20
154:6  193:24  194:3

**rates** [2]  191:11  190:14

**re-investigate** [1]
173:8

**read** [36] 16:20  16:21
18:4  18:5  18:22
33:15  33:20  33:23
33:24  52:10  52:15
52:17  59:23  59:25
73:3  73:7  79:11
82:9  82:11  87:25
95:20  140:17  142:25
143:2  149:17  165:6
167:25  168:4  184:1
184:2  187:16  187:18
187:19  207:1  207:2
225:13

**reading** [3]  4:10
34:3  219:25

**ready** [2]  33:5
232:23

**real** [1]  194:8

**really** [6]  59:12
73:5  87:16  123:23
159:17  226:21

**reason** [6]  8:15
8:16  8:23  140:14
172:6  218:20

**reasons** [1]  127:1

**receive** [10]  18:22
35:24  96:13  99:6
112:12  130:8  132:2
134:18  143:8  162:21

**received** [25]  19:8
19:16  21:14
79:3  100:7  100:14
118:16  119:15  142:9
162:1  162:9  173:9
174:21  175:11  179:4
179:6  190:17  191:2
201:22  221:21  222:1
224:25  228:20  231:23

**receiving** [1]  27:18

**recent** [1]  48:15

**receptionists** [1]
175:10

**recollection** [2] 46:16
58:2

**record** [51]  5:9
32:12  32:20  34:2
34:6  37:12  42:13
48:25  54:3  60:9
60:11  60:22  65:4
65:22  79:13  79:13
86:22  87:7  87:21
88:11  88:18  89:9
91:7  92:23  92:24
94:10  106:12  126:24
129:15  130:9  132:13
138:9  152:21  153:2
166:8  169:25  170:3
179:5  183:3  190:18
206:5  209:18  211:2
211:19  239:20  239:25
240:2  241:13  241:15
241:17  242:10

**recorded** [5]  98:3
98:17  98:18  100:9
129:11

**records** [181]  40:15
41:19  44:8  44:9
46:13  46:17  52:23
53:2  53:7  55:2
55:3  55:4  56:9
58:6  59:1  63:1
64:24  66:7  66:9
66:13  66:13  66:21
66:22  67:9  67:18
68:21  68:22  70:25
72:13  72:21  73:18
73:23  73:25  74:2
74:4  75:17  75:18
75:18  81:17  84:7
85:23  86:9  88:23
89:1  89:4  89:22

90:15  90:18  93:10
93:11  93:14  93:19
93:25  94:5  94:15
94:24  103:15  103:16
103:18  103:23  104:5
104:13  106:18  112:15
112:20  115:11  115:15
115:19  115:22  117:19
122:23  122:24  124:18
124:19  125:9  125:21
126:6  126:17  126:20
127:16  128:5  128:22
129:1  129:9  129:7
130:6  131:12  131:15
131:20  133:9  133:21
136:15  136:22  137:20
148:4  148:19  149:6
149:15  149:20  150:15
150:20  150:21  150:24
152:13  152:20  152:23
153:1  153:4  153:8
153:16  153:24  154:9
154:12  154:16  154:17
154:22  154:23  155:6
158:13  158:21  158:23
160:7  160:13  161:9
165:10  170:25  173:12
173:13  173:13  175:17
177:3  178:24  179:2
179:15  181:9  181:12
181:17  182:5  183:21
184:9  185:2  185:20
186:15  186:18  187:7
187:22  187:24  188:21
188:24  189:2  189:3
189:10  189:19  189:20
190:12  190:13  190:17
191:23  199:8  206:17
206:20  207:6  207:9
208:23  209:2  209:13
209:14  209:15  210:11
210:12  210:13  210:16
210:21  210:21  211:4
211:10  211:13  214:6
226:3  226:7  231:22

**redacted** [4]  196:22
201:21  201:25  202:1

**refer** [6]  25:7  47:13
147:14  194:7  194:15
197:14

**reference** [17]  17:15
32:17  36:10  36:11
56:18  63:2  114:15
141:5  147:24  148:17
148:20  150:12  153:5
163:16  201:7  213:3
242:20

**referred** [1]  237:11

**referring** [7]  63:22
121:6  125:25  141:8
170:10  184:21  202:7

**reflect** [1]  115:11

**reflecting** [8]  55:12
81:17  94:24  95:15
98:1  100:6  101:15
166:23

**regarding** [34]  10:24
18:18  32:2  78:15
79:7  79:9  80:5
81:25  86:10  86:24

87:9  112:16  118:4
118:10  118:17  120:25
133:4  193:2  193:25
215:22  216:18  218:14
221:1  226:3  230:15
233:4  234:4  235:6
235:9  237:18  239:14
239:15  240:7  240:8

**regards** [3]  81:21
96:8  239:11

**regional** [1]  174:17

**register** [7]  64:24
137:19  152:14  152:16
179:11  179:19  179:21

**registers** [1]  153:15

**regular** [2]  193:24
194:2

**relate** [4]  23:24
32:15  47:11  94:5

**related** [65]  7:5
9:10  9:19  11:8
11:22  13:20  15:24
16:4  16:11  17:8
17:22  24:8  28:21
32:2  36:12  39:22
42:25  43:19  50:25
51:22  61:11  61:20
67:3  73:18  81:7
84:18  89:25  93:21
94:2  102:22  112:1
127:16  128:23  129:2
131:5  133:8  134:16
136:14  137:22  138:24
152:25  154:6  156:9
157:24  161:5  161:17
164:2  164:20  170:19
171:25  181:9  188:22
189:15  190:13  191:3
196:6  196:16  198:22
203:10  205:1  231:21
234:4  236:15  237:20
243:13

**relates** [11]  83:19
120:22  122:3  140:9
141:18  150:18  159:3
163:7  170:20  198:17
222:20

**relating** [4]  110:4
131:13  137:2  163:21

**relation** [3]  12:12
40:25  41:1

**relations** [2]  34:24
175:2

**relevant** [6]  50:17
51:10  51:15  51:23
90:10  104:5

**remain** [1]  178:23

**remember** [51]  5:19
27:14  28:1  36:7
37:6  37:10  37:12
37:19  39:3  40:7
40:8  40:11  40:12
40:14  57:12  58:15
63:8  63:10  67:22
68:19  70:2  70:4
70:9  70:19  75:8
75:7  75:9  103:19
111:19  112:10  123:4

118:4  112:16  118:4
118:10  118:17  120:25
133:4  193:2  193:25
215:22  216:18  218:14
221:1  226:3  230:15
233:4  234:4  235:6
235:9  237:18  239:14

123:12  123:22  123:23
135:4  135:5  144:22
145:3  147:6  147:7
147:17  148:17  155:8
155:11  155:18  157:11
163:25  172:18  172:20
173:22  189:6

**rename** [1]  34:13

**Renew** [1]  237:1

**repeat** [21]  8:21
11:14  12:1  15:3
16:17  17:5  18:1
18:21  52:13  79:12
90:4  90:23  97:7
104:7  105:24  112:18
142:23  161:11  182:20
214:20  225:13

**rephrase** [6]  88:6
90:24  162:7  184:5
186:11  226:20

**report** [9]  64:23
65:18  85:15  87:3
146:5  179:17  208:8
232:3  232:7

**reported** [7]  1:23
2:19  157:12  158:7
161:22  232:7  243:6

**reporter** [20]  1:24
2:20  4:21  5:4
16:21  18:5  52:17
59:13  59:25  73:7
82:11  87:25  142:3
168:4  184:2  187:19
207:2  242:4  243:4
243:21

**Reporter's** [3]  3:15
242:1  242:16

**reporting** [1]  120:13

**reports** [30]  40:3
46:16  65:15  64:25
65:12  65:18  83:6
83:8  84:18  85:16
88:19  90:1  101:15
120:11  138:2  154:13
154:18  180:7  180:8
181:14  181:18  181:21
181:24  182:2  182:12
202:6  207:5  210:13
231:21  231:23

**representations** [1]
186:6

**representative** [1]
34:25  41:1  157:9

**Representing** [2]
2:2  2:10

**request** [113]  46:23
47:5  47:18  47:19
49:11  52:1  55:15
55:22  56:10  58:18
61:12  66:6  68:16
69:16  76:18  76:21
77:21  78:4  78:21
79:7  79:15  79:19
80:11  80:13  80:19
81:13  81:21  81:25
82:22  85:4  85:8
86:12  95:5  95:8
96:4  96:8  97:24

98:7    98:11    98:14
101:1    101:5    101:24
105:17    105:18    107:11
108:4    108:6    115:12
116:4    117:21    120:4
120:7    124:5    124:16
125:1    125:11    133:8
133:15    133:18    133:21
136:20    138:3    138:23
140:4    140:6    141:9
143:13    143:17    148:24
149:1    156:10    160:12
162:3    163:15    164:12
167:3    167:11    169:9
170:12    170:21    171:4
171:16    188:24    189:21
190:4    190:5    191:2
193:6    193:9    198:24
203:15    203:16    212:7
214:24    215:7    216:5
217:8    217:18    217:21
220:7    220:16    220:24
221:10    221:11    221:21
222:12    222:12    223:25
224:3    229:18    230:22
236:8

**requested** [41]    11:20
11:21    14:3    47:4
52:23    53:1    53:6
63:4    64:14    64:17
78:25    82:21    83:7
85:1    85:2    85:6
90:14    91:3    92:5
102:12    104:6    104:15
111:16    119:15    133:3
133:8    139:24    147:20
149:21    159:25    164:25
165:3    171:2    171:22
172:16    216:4    216:15
217:8    221:18    222:6
223:17

**requesting** [1]    142:12

**requests** [54]    7:13
7:20    9:3    13:9
13:13    16:11    17:3
17:9    17:14    19:8
20:2    20:12    20:21
21:17    22:6    22:17
22:23    24:2    47:12
52:7    52:8    53:14
53:17    54:21    82:6
105:15    105:16    109:6
109:20    120:23    134:12
139:8    139:14    142:14
150:18    151:1    151:3
151:7    170:18    186:15
186:15    190:16    206:15
206:22    207:15    210:23
214:15    215:2    215:11
224:4    224:25    231:13
231:14    234:4

**required** [1]    164:18
**research** [1]    36:20
159:22
**reserved** [1]    4:15
**resolved** [1]    240:16
**resource** [1]    92:24
**Resources** [40]    5:15
5:23    6:5    6:13

58:23    61:22    64:20
67:7    80:5    80:9
83:10    84:8    85:24
86:10    86:21    94:2
94:14    98:20    106:7
110:18    113:4    116:10
116:13    118:14    124:11
124:20    132:22    134:3
150:4    151:20    151:22
154:9    161:25    180:21
185:3    185:10    210:20
211:6    212:3    231:5
**Resources'** [1]    212:5
**respond** [11]    7:13
7:20    8:19    9:1
10:3    10:23    17:2
135:8    140:5    166:21
225:2
**responded** [2]    34:11
34:16
**response** [28]    24:2
34:21    54:6    56:10
77:1    77:4    78:18
111:12    135:9    135:16
135:13    135:20    135:21
135:23    141:20    162:2
166:21    167:13    168:13
168:18    169:9    170:11
170:24    171:6    172:16
188:23    199:23    223:25
**responses** [24]    9:12
11:7    11:9    12:8
12:16    13:9    13:20
17:13    17:23    18:20
19:1    19:17    21:6
22:22    24:7    26:22
26:23    27:8    27:9
27:19    32:18    47:21
169:8    169:13
**responsibilities** [2]
15:18    30:20
**responsible** [2] 129:18
139:12
**responsive** [90] 20:2
20:12    21:16    22:16
53:17    54:20    55:15
55:22    58:18    61:6
62:9    66:6    68:14
69:9    69:16    76:20
78:21    79:15    80:11
80:19    81:4    81:13
82:6    82:21    85:3
85:7    86:11    90:18
95:5    95:8    96:4
98:11    98:14    99:23
100:24    101:2    101:6
101:11    105:15    106:19
107:11    107:20    108:6
109:5    109:20    113:10
115:12    117:13    117:21
120:4    120:7    122:15
124:15    133:15    133:18
134:10    135:20    136:12
136:20    137:18    137:23
139:13    150:6    152:10
159:5    160:11    163:14
167:3    167:10    171:1
171:16    189:21    190:4
203:16    206:14    206:21
207:14    207:21    208:13

210:23    212:6    214:14
215:2    215:10    224:19
224:23    229:18    230:22
234:2    236:8
**responsiveness** [1]
4:15
**rest** [1]    104:23
**restate** [2]    227:6
227:8
**restated** [1]    210:1
**restroom** [1]    138:4
**retain** [2]    58:14
76:1
**retained** [2]    130:5
212:12
**retrieve** [2]    40:2
191:3
**retrieved** [1]    39:24
**return** [2]    14:18
15:12
**returned** [3]    15:6
39:19    39:21
**returns** [1]    15:20
**reveal** [1]    187:23
**review** [17]    7:13
32:8    38:17    43:18
56:19    80:14    104:11
105:12    107:19    108:4
142:19    174:4    174:9
174:16    203:14    217:7
230:24
**reviewed** [12]    39:22
39:24    103:16    103:18
116:2    150:23    153:15
185:21    205:14    211:24
212:10    225:15
**reviewing** [3]    17:17
192:8    192:12
**revise** [1]    132:11
**Richard** [1]    115:6
**rid** [1]    51:5
**right** [50]    8:22
14:10    15:17    16:24
24:6    31:3    31:22
33:4    37:11    47:10
49:2    49:7    49:20
50:3    51:25    57:24
67:11    76:7    79:2
96:11    100:4    101:13
102:3    104:18    110:1
122:2    123:15    138:17
141:15    142:2    144:15
152:4    154:5    165:5
166:10    174:13    178:10
191:24    192:2    194:19
196:21    197:7    201:9
202:12    202:16    203:19
205:23    223:13    235:19
239:2
**right-hand** [2]    196:11
197:12
**Rochon** [9]    1:15
5:1    5:10    5:12
25:15    26:5    31:25
138:21    199:20
**role** [13]    11:6    11:19

13:19    13:24    14:1
14:2    14:5    24:7
29:19    30:6    30:7
30:17    35:4
**Rouge** [1]    2:15
**Rule** [1] 242:5
**Rules** [1]    4:6
242:6
**run** [1]    179:16
**runs** [1]    52:3
**Russo** [2]    2:18
121:15
**Ruth** [2] 30:24    30:25

-S-

**S** [1]    4:1
**safe** [1]    121:18
**sale** [8]    50:12    97:13
98:18    100:10    100:14
100:14    100:16    100:16
**sales** [53]    44:23
45:4    46:8    55:12
61:11    81:17    84:2
84:3    86:8    86:16
86:17    87:4    87:9
87:10    88:12    88:13
88:19    90:2    90:11
90:20    91:8    93:21
93:22    94:6    94:24
98:4    99:4    99:7
99:9    99:10    99:11
99:11    99:16    99:17
99:24    101:15    119:24
120:1    121:17    122:6
131:24    133:25    154:6
157:8    174:4    174:10
174:17    174:18    174:19
189:14    232:4    233:8
233:10
**SAMUEL** [1]    21:8
**sanctions** [4]    7:11
7:18    8:12    32:16
**sat** [1]    222:11
**save** [1]    50:24
**saved** [1]    50:13
**saw** [4]    75:1    184:13
195:13    212:13
**says** [14] 49:15    49:16
102:18    111:7    119:21
121:12    122:20    141:24
165:7    165:7    166:22
197:14    220:24    235:20
**schedule** [1]    241:6
**schedules** [1]    122:22
125:20
**scope** [7]    32:13
48:11    139:25    159:1
177:2    188:9    198:2
**se** [1]    153:4
**sealing** [1]    4:10
**search** [27]    41:6
46:15    58:17    58:20
64:18    75:14    85:20
85:22    90:15    91:3
106:6    113:3    118:2

118:8    121:3    121:7
154:8    181:16    181:20
181:24    182:1    182:5
198:10    225:4    230:10
236:7    236:9
**searches** [6]    21:15
84:25    104:2    124:4
124:9    151:25
**seasons** [1]    163:12
**second** [3]    10:19
169:10    170:1
**secretarial** [1]    46:1
**secretaries** [2]    46:2
46:9
**section** [5]    1:7
28:6    28:9    52:2
104:23
**secure** [1]    97:5
**securing** [1]    114:14
**Security** [1]    196:15
**see** [33]    18:22    28:9
35:7    49:16    49:18
49:23    50:18    52:3
68:22    74:18    104:24
108:5    111:11    112:3
113:1    141:22    165:12
166:6    167:14    169:15
171:2    184:15    195:11
196:8    196:13    197:15
197:20    199:9    200:16
208:13    211:25    214:13
234:7
**seeking** [2]    8:11
125:5
**select-a-seat** [3]
164:16    164:19    164:21
**send** [1]    51:3
**sent** [36]    16:12    18:16
18:24    19:17    20:13
20:21    21:6    22:6
22:17    23:18    23:20
23:21    24:3    28:16
46:25    61:21    73:20
73:24    74:1    74:2
74:4    86:9    118:9
120:25    121:13    139:17
143:12    162:4    162:10
162:13    162:15    215:10
224:10    225:16    229:16
235:3
**sentence** [2]    218:11
220:11
**separate** [5]    136:25
153:9    154:14    179:4
206:10
**September** [10]    1:19
25:8    89:12    145:2
145:16    145:18    146:15
146:17    147:3    148:8
**sequenced** [1]    65:19
**series** [2]    122:2
210:8
**served** [2]    35:4
49:21
**server** [1]    47:7
**service** [3]    49:17

**services** [2]        109:14
110:14
**session** [1]        226:23
**set** [17]        27:21    27:24
29:20    30:8    52:7
65:25    102:17    123:5
133:21    139:8    140:18
142:13    149:11    149:12
169:21    203:11    222:13
**setting** [8]        131:21
133:9    136:15    136:23
189:10    221:25    222:22
223:16
**seven** [1]        232:5
**several** [3]        17:3
159:23    234:3
**shall** [1]    235:23
**sheet** [42]        129:19
129:25    130:2    130:9
130:13    130:13    131:5
176:19    178:5    178:25
179:20    182:7    182:24
183:8    183:17    189:5
191:7    196:4    197:1
197:1    197:5    198:8
203:2    203:6    203:8
203:12    206:6    208:9
227:21    227:23    227:24
228:6    228:8    228:16
228:25    229:2    229:7
229:10    232:18    232:23
237:9    237:10
**sheets** [53]        122:21
125:20    129:18    156:7
156:8    156:12    156:13
156:20    156:21    157:1
157:18    157:24    158:1
158:13    160:7    160:23
176:21    176:24    177:14
177:18    177:20    178:3
178:9    178:15    178:17
178:19    178:20    178:23
179:7    182:10    182:12
182:16    186:16    192:19
192:22    193:1    203:17
203:17    205:18    207:10
212:23    212:25    228:13
229:14    229:23    230:16
231:15    233:22    234:3
234:5    234:14    235:9
236:15
**shipping** [3]        122:23
124:18    125:8
**short** [1] 73:9
**shorten** [1]        12:25
**shorthand** [1]        243:6
**show** [4] 141:24    166:3
179:12    179:18
**showed** [1]        36:12
**showing** [1]        166:8
**shows** [1]        169:18
**sic** [4]    41:10    236:17
236:18    237:14
**side** [3]    196:11    197:8
197:12
**sign** [1] 229:2

**sign-in** [4]        156:16
157:18    158:13    203:17
**signature** [1]        130:2
**signed** [2]        195:7
195:21
**signing** [1]        4:10
**signs** [1] 133:25
**similar** [12]        111:15
122:23    125:21    193:23
197:1    202:1    203:2
203:21    204:17    204:19
206:19    210:20
**simple** [1]        219:24
**simply** [4]        100:17
149:22    177:2    178:12
**single** [1]        199:13
**sit** [10]    28:1    36:7
79:2    88:9    153:22
163:24    175:14    185:13
208:2    230:18
**site** [2]    66:18    66:24
**sitting** [2]        220:1
239:5
**situation** [2]        183:13
205:3
**slow** [2] 87:19    87:23
**slower** [2]        90:5
104:10
**smaller** [1]        168:18
**so-called** [1]        25:16
**Social** [1]        196:15
**Socials** [1]        196:19
**sold** [3]    95:1    95:16
97:12
**solution** [1]        34:22
**someone** [10]        34:24
51:20    61:8    69:14
70:3    101:6    114:24
119:4    183:15    214:3
**sometime** [13]        14:9
37:5    63:14    85:5
103:7    104:13    106:5
111:17    143:20    148:14
153:17    154:3    176:1
**sometimes** [1]        23:21
**somewhere** [12] 53:8
56:6    67:15    70:14
137:10    143:10    144:20
144:25    145:1    145:2
173:17    229:4
**soon** [1] 10:19
**sorry** [36]        8:8
9:13    12:2    13:2
15:3    18:2    23:23
24:15    27:15    28:3
33:7    42:10    44:3
64:4    70:4    70:21
72:25    90:5    103:8
105:22    105:23    106:10
111:18    111:21    120:20
135:5    141:9    171:13
173:5    182:20    184:23
191:25    205:25    221:4
230:3    236:24
**sort** [1] 65:22

**sound** [1]        158:4
**sounds** [2]        23:4
188:13
**speak** [1]        40:16
**speaking** [1]        209:19
**specific** [24]        27:14
43:18    58:1    66:21
72:17    105:17    110:25
145:15    149:24    152:21
153:23    154:4    155:20
172:19    197:2    199:19
200:18    202:15    220:3
220:5    222:13    223:6
226:17    226:17
**specifically** [74]
5:22    17:17    23:16
24:1    28:4    28:25
29:1    29:6    40:14
42:1    58:4    58:21
60:20    63:9    64:19
66:11    67:22    70:4
72:10    75:16    102:11
102:13    117:11    119:4
123:4    134:15    135:19
140:8    144:22    147:7
147:14    147:17    148:16
154:1    163:20    163:25
164:10    164:24    167:4
171:18    172:3    172:20
173:22    173:24    174:3
174:7    174:8    174:12
174:16    174:23    175:1
175:9    175:13    175:23
177:11    189:1    189:4
190:20    194:3    194:18
198:18    203:16    205:1
205:16    212:11    213:13
217:3    217:6    218:10
218:17    222:5    222:20
225:1    232:20
**specificity** [1] 149:12
**speculate** [1]        188:14
**spell** [1] 181:3
**spelled** [1]        158:10
242:22
**spontaneous** [1]
242:12
**spot** [1] 112:21
**spread** [15]        196:4
196:25    197:1    197:4
198:7    203:2    203:6
203:8    203:12    205:17
206:6    207:10    208:9
212:23    212:25
**St** [1]    1:17
**stack** [2] 31:8    31:10
**stacked** [1]        69:2
**staff** [7] 30:19    46:1
88:19    130:12    224:17
229:24    237:8
**start** [12] 25:22    49:5
107:4    107:8    128:4
182:18    210:7    224:11
225:18    225:24    238:21
241:4
**started** [4]        223:10
233:22    234:9    239:3

**starting** [1]        34:8
**state** [14]        4:21
5:8    16:3    47:15
110:4    139:21    184:20
196:22    200:8    201:24
202:10    242:4    242:9
243:4
**statement** [5]        126:11
185:14    185:16    220:11
220:19
**states** [4]        1:1
9:22    50:6    97:25
**stay** [1] 145:11
Steakhouse [1]    30:24
**steps** [1] 66:14
**sticking** [1]        186:13
**sticky** [1]        222:3
**still** [7]    8:4    179:15
182:15    188:4    191:20
192:8    192:18
**stipulated** [1]        4:3
**stop** [5] 48:20    48:21
144:12    196:14    240:24
**stopped** [1]        95:19
96:18    97:3    97:15
98:5    100:11    120:1
144:17    146:20
**storage** [32]        66:18
66:19    66:23    67:2
67:12    67:13    67:14
68:8    69:24    71:11
73:20    73:24    74:1
74:3    74:5    74:9
74:22    75:2    75:19
80:15    89:5    89:22
94:10    105:5    189:24
191:8    191:23    192:3
192:4    192:10    192:18
192:20
**store** [2] 206:2    206:5
**stored** [2]        62:6
213:10
**storm** [1]        145:9
145:12    145:23    145:23
146:2    153:19
**strategic** [2]        6:15
6:18
**Street** [5]        2:7
5:2    15:21    67:15
67:25
**strike** [12]        9:7
26:19    30:6    36:2
51:19    57:4    84:17
94:20    99:3    122:18
125:1    171:24
**struck** [3]        14:15
15:10    124:24
**stuff** [2] 62:16    69:23
**subject** [1]        78:19
**submit** [2]        130:1
180:7    180:10    182:24
183:4    226:3
**submitted** [6]        25:15
136:5    157:19    182:7
182:10    215:11

**submitting** [3]    176:21
176:24    200:7
**subpoena** [1]        199:24
**subsequent** [5] 85:22
124:4    124:23    151:3
235:4
**substantive** [9]    25:18
128:15    132:8    132:17
186:4    186:6    187:2
188:5    200:5
**such** [16]        46:1
72:21    89:9    93:14
118:23    122:8    205:12
206:16    207:9    210:12
212:10    216:23    217:7
232:7    235:12    240:13
**suggest** [1]        23:10
**Suite** [1] 2:8
**Sumler** [1]        158:17
171:18    188:25    189:1
**Sumler's** [1]        170:25
**summarize** [1]        234:6
**summary** [2]        31:16
221:25
**superiors** [4]        120:16
142:12    143:18    147:19
**supervision** [1] 243:7
**supervisor** [21] 6:6
6:11    31:1    53:3
53:4    63:7    63:11
63:13    76:15    78:14
84:11    101:10    129:14
130:1    130:11    130:18
130:19    137:6    157:9
218:18    223:24
**supervisors** [23]
6:24    31:21    129:20
134:12    156:22    156:24
156:25    157:5    160:18
161:1    162:4    162:23
166:16    178:9    178:17
178:18    185:9    190:25
204:7    216:24    219:4
224:8    233:2
**supervisory** [2] 161:2
161:14
**supplemental** [5]
47:21    84:24    85:3
168:11    168:13
**support** [1]        28:8
**supporting** [1]    83:13
**suppose** [1]        93:1
**supposed** [8]        10:3
10:23    57:6    58:7
130:9    155:21    155:24
234:15
**sworn** [2]        5:4
242:8
**system** [23]        55:11
83:14    86:5    91:12
163:7    163:9    163:21
164:2    164:5    164:11
179:9    179:10    179:10
179:11    179:16    179:24
180:2    180:16    181:6
182:17    183:10    206:14

215:1

**systems** [8]    51:9
80:15    90:17    91:4
91:25    92:6    105:13
118:25

-T-

**T** [4]    4:1    4:1
243:1    243:1

**tables** [2]    122:22
125:20

**tails** [1] 172:24

**taking** [1]    112:11

**talkovers** [1]    242:14

**taxes** [1] 65:22

**team** [8] 41:14    44:24
45:10    45:22    46:3
46:10    91:9    234:24

**technically** [1] 205:16

**telephone** [8]    36:6
57:14    57:15    57:19
85:11    85:12    146:10
149:7

**telling** [3]    140:14
218:5    225:24

**temporary** [11] 6:2
6:4    6:21    14:21
14:25    15:12    15:19
28:16    30:17    125:15
239:4

**tendered** [1]    187:1

**tenure** [1]    157:19

**terminate** [1]    116:22

**terminated** [11] 44:8
44:18    66:25    67:3
96:18    97:3    104:23
105:1    116:24    117:24
151:18

**termination** [11]
98:19    111:8    112:16
112:23    117:15    117:17
118:5    118:10    118:17
152:4    152:10

**terms** [1]    38:9

**terrible** [2]    183:5
186:1

**testified** [4]    5:5
192:7    198:20    221:17

**testify** [8]    7:4
8:24    32:23    159:2
186:9    187:1    187:5
188:10

**testifying** [2]    7:8
8:17

**testimony** [10]    28:17
43:23    121:1    132:23
132:24    143:23    148:5
150:22    214:18    242:9

**thank** [7]    78:1
88:8    143:16    171:8
183:6    213:5    238:12

**themselves** [1]    187:5

**thereabouts** [1] 223:8

**thereafter** [2]    14:13

14:14

**thereby** [1]    35:3

**therefore** [1]    97:17

**thicker** [1]    169:21

**thinking** [1]    233:17

**third** [2] 50:6    144:1

**thought** [5]    61:7
89:19    187:15    234:8
242:14

**three** [12]    6:19
6:19    6:20    34:18
47:11    77:9    77:11
112:3    112:4    145:14
174:14    196:8

**threw** [2]    90:25
91:1

**through** [50]    9:2
9:3    33:12    33:16
37:25    41:3    41:10
41:18    44:7    44:17
52:3    56:20    59:3
60:3    61:1    61:3
62:24    66:3    68:17
71:9    71:10    71:12
74:25    85:11    103:11
105:1    106:11    106:14
110:10    116:9    117:24
126:1    126:3    139:10
141:18    146:10    166:20
179:2    181:18    183:10
191:10    196:3    199:12
202:20    203:20    211:18
212:16    223:5    223:7
242:20

**throwing** [1]    168:12

**TI** [1]    51:8

**ticket** [14]    45:9
45:21    46:8    96:13
96:14    97:6    97:13
98:3    99:24    99:24
100:14    158:3    158:9
175:3

**tickets** [12]    94:25
95:16    95:18    96:16
97:4    97:10    97:12
97:14    97:16    98:4
100:9    100:10

**Tim** [1]    121:13

**timely** [2]    7:12
7:19    8:18

**times** [4]    67:8
111:25    112:3    112:4

**timing** [1]    172:7

**title** [6]    6:14    34:23
35:13    41:4    43:20
197:15

**titles** [20]    35:2
35:11    36:14    36:17
36:21    36:24    38:18
39:6    41:21    42:20
42:23    43:2    44:10
44:23    45:4    45:8
45:18    45:20    45:25
46:7

**today** [26]    8:17
10:22    24:13    34:6
23:15    28:2    36:8

**today's** [2]    63:24
157:16

**together** [1]    186:13

**too** [3]    53:9    63:25
87:12

**took** [9]    38:15    61:2
69:3    144:24    146:23
147:2    149:5    182:4
213:20

**top** [2]    47:14    157:7

**top-floor** [1]    68:9

**topic** [1] 217:2

**topics** [2]    24:21
128:15

**total** [1] 136:23

**towards** [1]    167:7

**track** [14]    105:23
156:20    162:5    162:10
162:24    183:20    185:10
188:15    223:1    225:10
227:16    233:5    233:10
237:21

**tracked** [7]    158:23
160:22    183:3    185:4
187:8    187:24    234:15

**tracking** [19]    131:14
161:6    161:18    176:20
176:22    203:18    215:23
216:18    217:4    218:14
221:1    223:10    224:11
225:18    225:24    227:11
234:9    236:15    238:21

**train** [1] 234:7

**transcribed** [1] 243:6

**transcript** [4]    31:5
32:1    242:19    243:8

**transcription** [1]
242:16

**transferred** [1] 115:24

**transmit** [1]    180:11
180:13    180:14    226:9
227:11

**transmitted** [7] 36:5
115:23    118:3    130:23
131:6    131:12    225:23

**trial** [1]    4:16

**trouble** [1]    40:18

**true** [4] 185:15    185:22
186:7    243:8

**try** [11]    10:14    23:20
89:24    105:2    112:12
139:24    139:25    147:16
173:13    194:17    226:14

**trying** [19]    12:25
13:2    13:18    23:11
23:12    23:15    44:6
64:13    114:18    114:20
157:11    166:1    172:23

76:5    79:2    88:9
153:22    160:1    163:24
175:14    184:17    184:18
185:13    191:5    208:2
210:11    215:4    220:1
221:22    222:11    230:18
239:5

203:25    218:1    218:6
219:15    232:1    233:25

**Tuesday** [4]    67:23
69:3    69:6    69:12

**turn** [9]    32:5    49:14
129:25    130:1    139:15
169:10    178:8    194:10
229:3

**turned** [10]    60:6
60:25    61:2    63:6
63:10    129:9    136:6
161:23    178:21    231:16

**turning** [2]    178:4
178:14

**turnover** [1]    34:18

**turns** [1] 178:16

**twelve** [1]    232:4

**two** [18] 5:18    10:17
12:3    75:11    99:12
145:14    169:2    169:8
178:21    189:4    191:15
191:16    197:20    202:15
209:2    218:10    218:11
220:11

**two-page** [1]    191:13

**type** [14] 56:9    58:16
94:9    116:17    160:17
222:2    227:12    228:10
228:21    230:12    231:20
232:2    232:6    232:17

**types** [3]    38:19
142:10    209:18

-U-

**U** [1]    4:1

**ultimately** [1]    84:12

**unaware** [1]    93:16

**under** [6]    4:5
30:18    81:1    135:10
212:12    243:7

**understand** [47] 8:7:3
8:7    10:13    13:3
29:5    39:20    65:17
66:2    83:16    88:15
98:7    98:8    108:23
114:16    114:18    116:4
132:21    135:14    135:22
148:23    183:14    205:7
216:1    217:10    217:11
217:14    217:15    217:20
218:1    218:6    218:21
219:8    220:6    220:10
220:13    220:21    220:23
221:6    221:16    226:15
226:18    226:24    227:4
228:17    231:24    233:11
234:7

**understood** [3]    135:9
146:1    193:12

**unfortunately** [2]
93:3    191:17

**unit** [11] 73:20    73:24
74:1    74:9    75:19
189:25    191:24    192:3
192:4    192:10    192:20

**United** [3]    1:1

2:14    2:14

**unless** [3]    57:24
140:20    160:14

**unquote** [1]    218:22

**unrelated** [1]    128:11

**unresponsive** [9]
53:12    55:7    91:21
94:21    108:1    162:18
164:8    217:24    219:22

**unsigned** [2]    195:8
195:11    195:21

**up** [11]    12:25    23:21
32:6    40:16    85:17
127:6    133:2    193:16
197:23    198:8    241:4

**upper** [3]    32:6
49:17    68:11

**usage** [1]    230:15

**used** [14]    108:17
109:1    163:18    164:10
167:7    180:17    180:18
180:21    180:25    213:15
213:24    225:1    229:14
242:13

-V-

**vacation** [1]    40:13

**various** [7]    9:9
9:19    10:4    38:19
41:5    139:8    188:22

**verbal** [13]    54:8
71:20    71:21    72:8
143:13    143:15    143:17
146:9    147:8    149:1
151:9    190:22    237:8

**verbally** [2]    72:19
148:24

**verified** [1] 242:20

**verify** [4]    139:15
151:13    167:15    186:5

**version** [2]    195:8
195:12

**VERSUS** [1]    1:7

**via** [7]    57:11    57:11
57:11    57:19    61:22
162:21    180:7

**vice** [3]    6:14    160:19
161:14

**visit** [2] 36:1    193:15

**visits** [1]    144:6

**volunteered** [1] 18:11

-W-

**WAECHETER** [1]
2:11

**WAECHTER** [1]
1:16

**wage** [3] 122:21    125:20
202:6

**wages** [2]    136:23
201:17

**wait** [4] 76:23    76:23
205:6    205:9

**waiting** [1]      168:7
**waived** [1]      4:11
**waiving** [1]      78:20
**Walker** [16]      1:16
2:11      70:24      74:8
74:13      74:19      75:24
107:1      107:5      107:8
107:9      107:12      107:18
108:13      115:24      155:5
**wants** [1]      140:21
**Wednesday** [1] 1:19
**week** [9] 71:25      131:24
136:18      189:13      189:25
191:8      223:8      232:22
232:23
**weekend** [1]      89:11
**weekly** [1]      180:12
**weeks** [4]      67:19
67:20      145:15      161:7
**whatsoever** [1] 29:19
**whole** [4]      140:18
149:17      172:13      209:1
**wide** [1] 180:2
**willing** [1]      226:15
**withdraw** [4]      183:7
204:12      226:16      226:24
**within** [16]      61:4
65:15      65:20      82:3
83:9      86:2      89:24
90:8      91:5      104:25
153:6      158:21      161:3
188:9      232:3      232:8
**without** [2]      78:19
160:1
**witness** [109]      4:4
4:23      8:6      9:24
10:8      11:13      11:25
12:20      14:8      16:16
16:23      18:7      19:21
20:6      20:16      20:25
21:9      21:20      22:11
23:3      24:16      24:20
25:19      25:25      27:3
27:12      30:14      32:9
34:7      37:20      43:10
44:2      45:14      46:20
48:22      52:11      52:12
52:19      54:25      56:5
56:14      60:2      60:15
61:16      62:2      62:14
63:23      64:3      70:13
80:22      82:13      83:2
92:9      95:24      95:25
96:23      97:21      105:21
106:24      107:23      108:9
108:20      110:22      113:21
113:25      126:13      127:3
127:20      127:22      128:10
136:2      142:21      142:22
147:23      148:12      159:13
165:17      166:11      169:23
171:7      171:11      176:9
184:12      184:22      186:8
187:5      188:11      195:24
204:1      204:16      207:19
208:18      209:25      213:4
214:19      215:16      217:25

**witness'** [3]      32:22
127:7      193:17
**wondering** [1]      228:18
**word** [4] 17:16      23:19
52:21      164:11
**worded** [1]      186:12
**wording** [1]      95:21
**words** [5]      23:13
23:20      149:25      242:18
242:19
**worked** [26]      41:13
44:24      45:4      67:6
82:18      174:5      174:19
174:20      183:18      198:18
198:22      199:2      203:10
203:19      212:19      223:2
223:4      223:7      224:12
225:19      225:25      226:4
227:13      232:5      232:6
234:10
**workers'** [1]      30:21
**worries** [1]      218:8
**worry** [1]      42:16
**writing** [2]      143:12
151:6
**written** [15]      143:8
191:2      222:5      222:12
225:9      227:11      228:21
229:6      229:7      229:9
230:12      235:5      235:21
237:8      237:19
**wrong** [2]      212:1
237:25
**wrote** [4]      58:9
149:7      150:2      212:22

----

**-X-**

----

**X** [2]      3:1      117:8

**-Y-**

----

**year** [9]      11:3      14:23
14:24      17:7      68:19
70:18      189:4      205:23
205:25
**years** [2]      5:18
34:19
**Yesterday** [1]      7:9
**yet** [9]      25:18      198:14
198:15      199:3      200:16
202:19      209:16      219:13
229:12
**yourself** [4]      90:19
224:8      225:6      232:16

**-Z-**

----

**Zaber** [7]      76:13
78:12      101:17      121:15
157:13      157:17      157:23
**zero** [3] 194:21      210:15
210:15