Liger et al v. New Orleans Hornets NBA Limited Partnership          Doc. 159 Att. 20
Case 2:05-cv-01969-HGB-ALC   Document 159-21   Filed 10/15/2007   Page 1 of 8
DANIEL L. CRUMB                    Condenseit™                       higher - King

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **higher** [1] | 99:24 | 149:20 | 150:21 | 151:2 | 136:18 | 136:24 | 137:5 | 92:1 | 92:4 | 92:22 | 128:10 | 128:25 |
| **Highway** [1] | 1:20 | 151:5 | 151:12 | 152:2 | 150:6 | | | 92:25 | 94:14 | 94:25 | **involvement** [1] | |
| **HINSON** [1] | 1:4 | 152:7 | 155:18 | 158:6 | **indicated** [21] | 25:19 | | 95:7 | 96:4 | 96:8 | 121:21 | |
| **hired** [4] | 6:6 | 6:17 | 162:23 | 165:3 | 166:10 | 25:22 | 59:8 | 66:17 | 96:16 | 96:24 | 97:18 | **issue** [4] | 87:22 | 91:9 |
| 12:21 | 13:5 | 167:20 | 167:24 | 168:4 | 72:1 | 86:24 | 94:23 | 97:25 | 98:11 | 99:3 | 134:7 | 135:5 |
| **home** [9] | 35:6 | 169:11 | 169:19 | 171:17 | 95:1 | 95:16 | 102:15 | 99:8 | 99:17 | 104:6 | **issues** [16] | 6:2 |
| 36:1 | 37:12 | 102:25 | 172:3 | 172:19 | 172:25 | 103:15 | 109:15 | 125:22 | 104:6 | 104:19 | 105:13 | 30:21 | 48:24 | 49:1 |
| 103:7 | 103:21 | 104:10 | 173:10 | 173:15 | 174:2 | 126:9 | 126:10 | 148:18 | 105:16 | 105:19 | 106:4 | 52:3 | 73:20 | 79:12 |
| 104:15 | 104:25 | | 174:24 | 175:3 | 175:6 | 152:10 | 159:18 | 159:19 | 106:15 | 107:4 | 107:8 | 90:14 | 94:8 | 109:5 |
| **honest** [1] | 78:14 | **Hornets'** [27] | | 11:11 | 160:2 | 161:21 | | 107:23 | 108:3 | 109:20 | 112:21 | 168:19 | 168:20 |
| **Hopefully** [1] | 6:3 | 11:12 | 12:3 | 12:17 | **indicates** [3] | 44:25 | | 110:1 | 110:9 | 115:4 | 169:17 | 169:24 | 171:3 |
| **Hornets** [208] | 1:9 | 13:8 | 14:5 | 15:9 | 102:22 | 131:21 | | 115:11 | 116:15 | 117:1 | **items** [1] | 176:18 |
| 1:13 | 4:11 | 4:13 | 21:7 | 22:19 | 33:18 | **Indicating** [3] | 5:13 | | 117:9 | 117:24 | 118:2 | **IVAN** [1] | 1:4 |
| 6:6 | 6:18 | 6:25 | 33:20 | 39:3 | 39:18 | 23:10 | 132:24 | | 118:9 | 118:11 | 118:15 | **J** [2] | 1:23 | 46:17 |
| 9:18 | 10:8 | 10:20 | 45:14 | 51:24 | 65:12 | **individual** [3] | 39:1 | | 118:18 | 118:21 | 119:6 | **Jane** [2] | 7:10 | 61:11 |
| 11:1 | 12:22 | 12:23 | 70:15 | 70:21 | 73:19 | 120:16 | 163:10 | | 119:7 | 119:20 | 120:15 | **January** [1] | 134:19 |
| 13:10 | 14:1 | 14:9 | 93:7 | 111:22 | 112:15 | **individuals** [2] | 16:5 | | 120:21 | 121:2 | 121:6 | **jargon** [1] | 19:4 |
| 15:10 | 15:18 | 16:6 | 115:17 | 117:4 | 123:23 | 16:10 | | | 122:5 | 127:5 | 132:4 | **Jennifer** [3] | 2:3 |
| 18:9 | 19:22 | 20:15 | 130:7 | 130:11 | | **inducement** [1] | 87:4 | | 134:1 | 134:4 | 138:11 | 7:9 | 61:10 |
| 20:21 | 21:1 | 21:3 | **houses** [1] | 79:10 | | **inducements** [4] | | | 138:12 | 143:10 | 143:15 | **JESSICA** [1] | 1:4 |
| 24:6 | 25:4 | 27:3 | **Hugh** [5] | 81:7 | | 87:14 | 87:15 | 87:17 | 144:24 | 145:4 | 147:1 | **job** [2] | 6:21 | 114:19 |
| 27:21 | 28:1 | 28:5 | 131:18 | 152:14 | 153:18 | 87:25 | | | 147:6 | 148:5 | 148:13 | **Jobs** [25] | 40:25 | 41:3 |
| 28:17 | 29:21 | 31:4 | 155:12 | | | **information** [277] | | | 149:2 | 149:4 | 152:11 | 41:6 | 42:1 | 42:10 |
| 31:18 | 31:22 | 32:11 | **Human** [3] | 52:19 | | 4:19 | 4:21 | 9:6 | 152:13 | 152:17 | 152:22 | 42:16 | 42:24 | 44:12 |
| 32:22 | 33:3 | 35:1 | 52:21 | 170:20 | | 9:20 | 10:5 | 11:13 | 153:8 | 153:12 | 153:19 | 45:19 | 45:23 | 46:5 |
| 35:24 | 37:13 | 37:17 | **Hurricane** [5] | 9:23 | | 12:12 | 12:24 | 13:3 | 153:22 | 154:4 | 155:11 | 47:2 | 47:14 | 47:15 |
| 38:22 | 39:11 | 40:11 | 79:2 | 79:7 | 79:13 | 13:8 | 13:10 | 13:14 | 155:16 | 155:21 | 155:22 | 47:22 | 48:16 | 49:4 |
| 41:1 | 41:10 | 41:15 | 80:3 | | | 13:17 | 13:19 | 13:21 | 155:24 | 156:1 | 156:10 | 49:5 | 50:1 | 50:9 |
| 42:10 | 42:15 | 42:23 | **hypothetically** [1] | | | 15:2 | 15:3 | 16:22 | 156:14 | 157:6 | 157:7 | 75:12 | 108:25 | 109:5 |
| 43:15 | 44:13 | 44:13 | 156:7 | | | 17:6 | 17:10 | 17:15 | 157:16 | 157:18 | 158:5 | 109:22 | 110:12 | |
| 45:6 | 46:19 | 47:8 | **idea** [3] | 23:1 | 54:1 | 17:17 | 17:21 | 19:8 | 158:5 | 158:22 | 158:23 | **jogs** [1] | 22:14 |
| 49:20 | 50:1 | 50:6 | 79:19 | | | 19:13 | 20:6 | 20:12 | 158:25 | 159:1 | 159:10 | **Johnson** [1] | 170:13 |
| 50:8 | 50:17 | 50:25 | **identical** [1] | 160:16 | | 20:14 | 22:4 | 22:17 | 159:12 | 160:3 | 160:14 | **Join** [1] | 141:14 |
| 51:5 | 52:2 | 52:14 | **identified** [8] | 30:23 | | 22:18 | 25:3 | 26:11 | 160:17 | 160:19 | 160:23 | **joined** [3] | 52:14 |
| 53:14 | 53:16 | 54:12 | 31:20 | 60:14 | 116:20 | 26:14 | 29:9 | 29:21 | 160:25 | 161:1 | 161:12 | 90:12 | 90:13 |
| 55:9 | 56:3 | 57:23 | 117:13 | 134:6 | 140:1 | 31:4 | 31:9 | 31:11 | 161:15 | 161:17 | 161:24 | **joining** [1] | 64:4 |
| 60:3 | 60:23 | 63:2 | 140:4 | | | 31:21 | 32:9 | 32:24 | 162:1 | 162:7 | 162:8 | **Jonathan** [1] | 30:6 |
| 63:17 | 63:22 | 63:24 | **identify** [6] | 94:14 | | 35:5 | 35:17 | 35:19 | 162:9 | 163:7 | 163:8 | **Jones** [2] | 1:15 |
| 64:5 | 64:6 | 64:12 | 101:20 | 102:17 | 133:17 | 35:21 | 36:1 | 36:5 | 163:18 | 163:20 | 164:6 | 2:2 | |
| 64:22 | 68:4 | 68:13 | 145:20 | 146:23 | | 36:14 | 38:19 | 38:24 | 164:10 | 164:12 | 164:14 | **Jr** [1] | 1:19 |
| 68:18 | 69:2 | 69:3 | **identifying** [7] | 29:6 | | 39:2 | 39:13 | 40:23 | 165:5 | 165:8 | 165:12 | **July** [20] | 7:5 | 11:7 |
| 70:2 | 70:12 | 71:5 | 30:19 | 101:16 | 102:14 | 47:5 | 47:11 | 48:7 | 166:17 | 167:16 | 171:16 | 14:13 | 16:17 | 21:18 |
| 71:16 | 71:23 | 71:24 | 105:13 | 106:24 | 129:13 | 48:10 | 48:15 | 49:3 | 172:4 | 172:5 | 172:6 | 21:18 | 21:21 | 25:24 |
| 75:1 | 75:13 | 77:4 | **implemented** [1] | | | 50:16 | 50:25 | 51:4 | 172:17 | | | 31:25 | 53:24 | 54:3 |
| 79:25 | 80:1 | 80:19 | 132:11 | | | 52:13 | 52:16 | 59:1 | **initial** [1] | 31:17 | | 81:19 | 81:22 | 84:11 |
| 81:1 | 82:15 | 83:12 | **implying** [1] | 76:11 | | 59:4 | 59:19 | 60:22 | **inside** [1] | 128:22 | | 107:13 | 149:17 | 150:11 |
| 83:23 | 85:4 | 85:12 | **improperly** [1] | 167:22 | | 63:16 | 63:22 | 64:18 | **instances** [1] | 165:17 | | 150:16 | 151:15 | 174:13 |
| 86:20 | 87:14 | 87:18 | **include** [1] | 81:15 | | 66:10 | 66:22 | 66:25 | **instead** [1] | 126:18 | | **jump** [1] | 163:17 |
| 87:24 | 88:19 | 89:6 | **included** [2] | 111:18 | | 67:2 | 67:13 | 67:16 | **instructed** [1] | 169:1 | | **June** [4] | 6:6 | 6:8 |
| 89:18 | 90:4 | 90:6 | 143:11 | | | 67:19 | 67:22 | 67:24 | **interested** [1] | 179:16 | | 6:11 | 150:16 | |
| 90:8 | 91:1 | 91:15 | **including** [2] | 30:21 | | 68:3 | 68:12 | 68:17 | **internal** [1] | 27:24 | | **k** [2] | 15:20 | 140:4 |
| 91:19 | 92:19 | 92:21 | 107:2 | | | 69:4 | 69:8 | 69:10 | **internally** [1] | 27:25 | | **Katrina** [7] | 9:23 |
| 93:7 | 94:15 | 94:24 | **inclusion** [1] | 120:12 | | 69:25 | 70:4 | 70:11 | **interpreted** [1] | 159:5 | | 78:15 | 78:17 | 79:2 |
| 95:20 | 96:17 | 97:8 | **income** [24] | 2:20 | | 70:24 | 71:6 | 71:17 | **interrogatories** [1] | | | 79:7 | 79:13 | 80:3 |
| 97:12 | 97:24 | 98:13 | 8:10 | 99:10 | 99:11 | 71:22 | 72:13 | 72:14 | 122:13 | | | **keep** [2] | 12:6 | 59:21 |
| 99:3 | 100:11 | 101:7 | 99:12 | 99:14 | 99:18 | 72:18 | 72:23 | 72:24 | **interrupting** [1] | 89:14 | | **Kenner** [1] | 1:14 |
| 104:7 | 104:14 | 104:15 | 99:20 | 100:1 | 140:8 | 73:7 | 73:23 | 74:11 | **investigate** [3] | 4:21 | | **kept** [1] | 26:11 |
| 104:16 | 106:8 | 107:1 | 143:12 | 144:8 | 148:2 | 74:22 | 74:25 | 77:7 | 4:23 | 169:17 | | **KESSENICH** [1] | |
| 107:3 | 107:25 | 108:5 | 149:3 | 149:19 | 150:17 | 77:15 | 77:20 | 77:23 | **investigated** [4] | | | 1:19 | |
| 108:17 | 109:2 | 109:19 | 150:22 | 151:6 | 152:6 | 78:2 | 78:7 | 78:9 | 52:18 | 106:14 | 112:20 | **Kevin** [1] | 131:16 |
| 109:25 | 110:21 | 110:25 | 152:18 | 153:23 | 162:16 | 80:7 | 80:8 | 80:16 | 113:9 | | | **kind** [7] | 13:24 | 49:12 |
| 111:1 | 111:5 | 112:8 | 173:12 | 175:13 | | 80:20 | 81:1 | 81:4 | **investigation** [11] | | | 59:19 | 87:21 | 105:1 |
| 114:3 | 115:8 | 115:12 | **incorrect** [1] | 95:13 | | 81:8 | 81:11 | 81:20 | 16:6 | 16:11 | 24:24 | 119:3 | 163:16 |
| 116:16 | 118:2 | 118:6 | **increased** [1] | 169:12 | | 82:5 | 82:12 | 82:16 | 25:1 | 28:16 | 28:18 | **King** [15] | 16:14 |
| 119:17 | 120:4 | 120:23 | **index** [3] | 2:13 | | 82:20 | 82:22 | 83:1 | 28:19 | 29:13 | 31:9 | 16:19 | 23:8 | 23:9 |
| 121:19 | 122:14 | 123:19 | 2:18 | 101:24 | | 83:15 | 83:19 | 83:25 | 70:20 | 82:10 | | 23:15 | 24:22 | 25:2 |
| 123:20 | 124:4 | 125:7 | **indicate** [8] | 59:16 | | 84:10 | 84:14 | 84:18 | **investigations** [5] | | | | | |
| 127:14 | 127:16 | 129:13 | 79:25 | 120:3 | 134:22 | 84:19 | 85:3 | 85:6 | 4:10 | 4:15 | 29:2 | | | |
| 129:14 | 129:16 | 132:12 | | | | 85:13 | 85:14 | 85:17 | 29:20 | 31:3 | | | | |
| 133:18 | 135:16 | 140:1 | | | | 86:6 | 86:11 | 88:20 | **involved** [3] | 113:22 | | | | |
| 140:18 | 141:5 | 147:19 | | | | 89:3 | 90:12 | 90:17 | | | | | | |
| 147:22 | 147:23 | 149:7 | | | | 90:22 | 91:21 | 91:22 | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25:16 | 25:20 | 25:23 | 115:6 | 115:21 | 115:25 | 65:19 | 101:15 | 102:8 | mayor's [1] | | 88:22 | money [23] | 41:2 |
| 26:3 | 26:8 | 29:16 | 128:7 | 128:13 | 128:14 | 176:2 | | | McKearn [1] | | 29:23 | 41:15 | 47:22 | 49:25 |
| 30:15 | 37:6 | | 129:1 | | | looks [1] | | 62:1 | mean [20] | | 4:15 | 50:7 | 60:3 | 106:8 |
| knew [1] | | 28:5 | liked [1] | 124:24 | | lost [1] | 79:10 | | 13:1 | 13:1 | 19:2 | 136:18 | 138:18 | 148:24 |
| Knight [14] | | 1:23 | likely [1] | | 31:20 | Louisiana [58] | 1:2 | | 24:5 | 24:25 | 27:13 | 149:6 | 149:21 | 150:7 |
| 134:18 | 134:23 | 139:16 | limited [6] | | 1:9 | 1:14 | 1:15 | 1:20 | 36:11 | 52:21 | 53:10 | 150:9 | 150:16 | 151:3 |
| 140:25 | 141:13 | 143:8 | 52:2 | 52:15 | 55:3 | 1:24 | 2:4 | 3:7 | 54:14 | 56:14 | 63:11 | 151:5 | 151:14 | 151:15 |
| 144:5 | 145:5 | 147:8 | 84:13 | 119:6 | | 3:24 | 40:24 | 41:3 | 93:23 | 105:11 | 110:23 | 151:17 | 152:8 | 162:22 |
| 148:9 | 171:22 | 172:10 | link [1] | 145:23 | | 41:14 | 42:10 | 42:15 | 111:12 | 125:14 | 125:16 | 174:13 | | |
| 174:6 | | | Lisa [4] | 2:9 | 3:23 | 42:23 | 45:19 | 45:23 | 157:11 | | | monies [5] | | 42:24 |
| Knight's [1] | | 129:23 | 179:4 | 179:21 | | 46:5 | 47:1 | 47:13 | means [2] | | 5:6 | 47:1 | 47:13 | 47:14 |
| knowing [1] | | 162:22 | list [6] | 13:8 | 16:4 | 47:15 | 74:23 | 75:1 | 167:11 | | | 105:2 | | |
| knowledge [7] | | 38:21 | 16:10 | 30:15 | 32:8 | 75:12 | 75:14 | 80:1 | meeting [1] | | 7:9 | monitor [1] | | 165:19 |
| 39:10 | 119:5 | 154:22 | 65:4 | | | 80:9 | 80:21 | 81:2 | member [3] | | 71:5 | month [20] | | 2:20 |
| 158:4 | 159:21 | 159:25 | litigation [17] | | 7:3 | 81:5 | 82:17 | 82:23 | 71:15 | 113:2 | | 92:16 | 92:19 | 99:2 |
| KPMG [26] | | 20:23 | 7:8 | 51:6 | 56:7 | 83:1 | 84:1 | 84:8 | members [4] | | 79:10 | 100:21 | 100:21 | 100:23 |
| 20:25 | 21:4 | 22:24 | 74:18 | 97:15 | 98:17 | 84:15 | 85:4 | 85:7 | 88:22 | 113:6 | 113:12 | 103:22 | 134:21 | 134:23 |
| 23:2 | 27:23 | 28:3 | 108:9 | 111:1 | 111:3 | 85:21 | 86:3 | 86:7 | memo [3] | | 13:8 | 134:23 | 134:24 | 134:25 |
| 28:5 | 28:12 | 46:3 | 114:24 | 116:16 | 124:19 | 88:2 | 106:25 | 109:4 | 98:14 | 98:16 | | 137:4 | 137:23 | 149:13 |
| 48:22 | 48:23 | 49:19 | 128:8 | 144:4 | 147:22 | 109:21 | 110:10 | 140:20 | memoranda [2] | | 116:4 | 150:10 | 162:24 | 165:1 |
| 77:3 | 77:5 | 77:15 | 173:10 | | | 141:7 | 152:12 | 152:20 | 117:2 | | | 174:15 | | |
| 77:22 | 77:25 | 78:7 | live [2] | 79:1 | 79:6 | 153:10 | 153:20 | 154:23 | memory [1] | | 22:14 | monthly [22] | | 8:10 |
| 140:15 | 140:21 | 141:8 | local [7] | 18:2 | 23:24 | 155:11 | 155:17 | 155:22 | memos [7] | | 67:18 | 15:6 | 93:1 | 93:5 |
| 155:23 | 159:13 | 171:19 | 97:4 | 106:11 | 111:15 | 158:7 | 171:18 | 172:5 | 71:19 | 98:23 | 114:18 | 95:15 | 99:9 | 99:10 |
| 172:8 | | | 140:11 | 140:13 | | lower [1] | | 169:13 | 115:16 | 116:10 | 171:2 | 99:11 | 111:9 | 137:11 |
| Kristy [1] | | 29:23 | locate [2] | | 31:4 | lower-level [1] | | 136:16 | merchandise [3] | | | 138:3 | 143:4 | 143:11 |
| L [6] | 1:5 | 1:14 | 91:20 | | | lump [1] | 175:17 | | 93:11 | 93:12 | 111:17 | 143:12 | 144:8 | 148:1 |
| 2:3 | 3:1 | 4:1 | located [11] | | 18:6 | lumped [1] | | 106:12 | method [3] | | 100:25 | 150:17 | 156:9 | 162:18 |
| 178:15 | | | 27:4 | 27:20 | 39:2 | ma'am [4] | | 76:21 | 101:3 | 163:5 | | 164:1 | 164:4 | 173:12 |
| Labor [1] | | 22:22 | 39:17 | 91:11 | 92:4 | 154:7 | 155:2 | 156:19 | Microsoft [1] | | 9:14 | months [1] | | 51:15 |
| Lakamp [1] | | 30:6 | 100:18 | 115:17 | 117:3 | Madisonville [1] | | | Microsoft-type [1] | | | most [1] | 16:21 | |
| Lane [1] | 1:14 | | 140:12 | | | 1:20 | | | 9:11 | | | motion [2] | | 40:8 |
| last [3] | 23:13 | 30:14 | location [2] | | 37:18 | main [1] | 93:13 | | Middleton [2] | | 170:16 | 75:24 | | |
| 76:21 | | | 45:6 | | | maintain [7] | | 14:1 | 171:2 | | | moved [2] | | 27:4 |
| latest [1] | | 65:12 | locations [4] | | 63:23 | 37:13 | 44:12 | 53:16 | might [43] | | 22:18 | 35:1 | | |
| law [6] | 3:9 | 82:25 | 64:7 | 64:11 | 64:23 | 53:17 | 63:16 | 172:19 | 29:2 | 32:9 | 34:13 | Ms [137] | 2:15 | 6:5 |
| 89:19 | 90:6 | 129:24 | lodge [1] | | 51:8 | maintained [7] | | 41:9 | 45:7 | 54:2 | 59:1 | 7:12 | 8:17 | 10:15 |
| 130:2 | | | lodging [1] | | 170:10 | 61:18 | 64:6 | 64:10 | 64:22 | 67:1 | 67:2 | 14:18 | 15:8 | 22:1 |
| lawsuit [1] | | 128:22 | longer [1] | | 119:10 | 64:12 | 121:17 | 122:4 | 67:12 | 67:19 | 69:11 | 23:5 | 25:7 | 31:12 |
| lawsuits [2] | | 128:2 | look [41] | 11:21 | 16:8 | makes [1] | | 5:19 | 71:17 | 72:13 | 72:19 | 32:2 | 32:12 | 33:22 |
| 128:5 | | | 20:5 | 22:9 | 22:16 | managers [4] | | 112:12 | 78:24 | 81:11 | 85:12 | 34:5 | 34:15 | 35:8 |
| Leading [2] | | 140:24 | 31:17 | 32:1 | 32:15 | 131:6 | 131:10 | 166:14 | 88:9 | 92:1 | 92:4 | 36:16 | 39:6 | 39:20 |
| 141:11 | | | 33:17 | 35:19 | 35:21 | manuals [2] | | 119:22 | 94:24 | 101:1 | 108:17 | 41:16 | 43:5 | 43:9 |
| league [6] | | 36:2 | 38:18 | 40:21 | 43:1 | 120:1 | | | 109:19 | 113:11 | 114:2 | 45:9 | 46:7 | 47:16 |
| 36:15 | 36:22 | 37:11 | 56:18 | 57:24 | 60:14 | Marie [1] | | 30:4 | 114:12 | 115:17 | 115:18 | 49:6 | 50:18 | 51:7 |
| 38:12 | 38:15 | | 65:1 | 66:2 | 66:2 | mark [1] | 8:3 | | 116:11 | 116:21 | 117:3 | 52:4 | 54:4 | 54:13 |
| learn [1] | 7:3 | | 66:8 | 75:5 | 85:23 | marked [12] | | 5:23 | 119:24 | 120:8 | 121:5 | 55:12 | 55:25 | 59:13 |
| learned [1] | | 7:4 | 90:19 | 92:14 | 93:24 | 7:25 | 11:18 | 16:1 | 121:22 | 122:4 | 124:16 | 62:7 | 62:13 | 63:5 |
| lease [1] | 83:8 | | 94:1 | 101:25 | 107:7 | 16:3 | 40:5 | 40:9 | 127:1 | 130:4 | 132:6 | 65:14 | 66:3 | 67:7 |
| leased [1] | | 63:17 | 107:11 | 116:18 | 116:23 | 40:22 | 42:2 | 65:2 | million [2] | | 107:20 | 68:7 | 71:9 | 73:8 |
| leases [2] | | 64:10 | 117:8 | 117:23 | 118:10 | 131:4 | 132:9 | | 107:21 | | | 73:13 | 74:1 | 75:2 |
| 64:21 | | | 121:1 | 122:12 | 127:20 | market [3] | | 111:23 | mind [1] | 154:12 | | 75:15 | 76:2 | 76:7 |
| least [3] | 42:9 | 97:6 | 129:6 | 132:8 | 146:2 | 111:24 | 112:9 | | mine [1] | 123:3 | | 77:8 | 78:11 | 78:25 |
| 125:14 | | | looked [41] | | 17:14 | Martin [4] | | 1:5 | minor [1] | | 111:16 | 79:5 | 79:14 | 79:18 |
| ledger [1] | | 9:16 | 20:8 | 20:9 | 27:13 | 115:7 | 115:20 | 129:2 | misleading [2] | | 54:6 | 81:14 | 91:3 | 91:8 |
| legal [1] | 19:3 | | 28:21 | 28:22 | 29:8 | matter [8] | | 3:21 | 154:1 | | | 93:18 | 94:3 | 94:17 |
| letter [7] | 13:7 | 46:19 | 35:12 | 37:22 | 44:6 | 16:7 | 16:11 | 26:7 | misstates [1] | | 126:3 | 95:9 | 101:22 | 102:4 |
| 98:15 | 99:5 | 102:22 | 44:9 | 47:4 | 51:13 | 30:24 | 52:20 | 52:22 | modification [1] | | | 105:22 | 110:2 | 111:6 |
| 104:13 | 106:18 | | 52:24 | 59:4 | 67:15 | 179:17 | | | 164:16 | | | 112:2 | 112:16 | 112:22 |
| letters [9] | | 29:6 | 68:25 | 69:7 | 69:9 | matters [3] | | 4:23 | modifications [3] | | | 114:4 | 114:13 | 114:22 |
| 67:21 | 69:11 | 69:14 | 69:16 | 69:17 | 69:18 | 49:19 | 52:19 | | 165:20 | 166:11 | 167:21 | 119:2 | 121:12 | 122:7 |
| 69:20 | 117:14 | 129:20 | 70:23 | 72:16 | 80:15 | may [18] | 3:19 | 11:19 | modified [2] | | 164:15 | 122:25 | 123:8 | 125:18 |
| 129:23 | 130:24 | | 88:6 | 88:10 | 89:2 | 13:12 | 21:21 | 39:13 | 169:11 | | | 126:1 | 126:15 | 127:7 |
| level [1] | 99:25 | | 104:19 | 104:22 | 108:2 | 42:3 | 46:24 | 53:15 | modifies [1] | | 165:24 | 129:20 | 130:2 | 130:5 |
| licensed [1] | | 93:12 | 115:10 | 116:15 | 117:1 | 68:17 | 69:1 | 101:1 | modify [1] | | 167:16 | 130:5 | 132:13 | 134:10 |
| Liger [8] | | 1:4 | 117:9 | 118:2 | 118:21 | 105:8 | 122:3 | 144:11 | moment [2] | | 21:23 | 139:20 | 139:23 | 141:4 |
| | | | 119:25 | 120:20 | 133:24 | 151:15 | 152:11 | 154:22 | 177:7 | | | 141:15 | 141:20 | 142:8 |
| | | | 168:1 | | | 171:16 | | | | | | 142:17 | 143:14 | 144:10 |
| | | | looking [5] | | 26:20 | | | | | | | 145:11 | 147:11 | 148:15 |
| | | | | | | | | | | | | 153:1 | 153:25 | 154:8 |
| | | | | | | | | | | | | 154:11 | 154:21 | 155:20 |
| | | | | | | | | | | | | 156:2 | 156:13 | 157:2 |

| | | |
|---|---|---|
| 157:12 | 157:21 | 158:10 |
| 158:16 | 160:2 | 160:6 |
| 162:11 | 164:19 | 166:3 |
| 166:24 | 168:16 | 169:5 |
| 169:21 | 170:6 | 171:1 |
| 171:12 | 171:14 | 171:25 |
| 172:12 | 173:8 | 174:10 |
| 174:20 | 174:23 | 175:8 |
| 175:23 | 175:25 | 177:3 |

**muddled** [1] 84:24
**multiple** [1] 79:9
**N** [1] 3:1
**name** [3] 46:17  119:16
170:18
**named** [1] 119:13
**names** [8] 16:4
29:16  29:18  30:14
32:5  107:24  115:24
134:6
**naming** [2] 107:19
107:21
**Nash** [4] 1:5  115:7
115:20  129:2
**national** [5] 18:8
66:11  97:4  97:23
98:2
**nature** [1] 13:24
**NBA** [41] 1:9
19:17  19:20  20:11
20:12  20:15  35:6
36:1  36:2  37:20
39:2  39:16  57:2
66:15  66:20  67:3
67:20  67:23  67:24
68:13  68:18  69:2
69:3  69:13  70:10
70:14  70:20  71:8
71:23  71:24  72:7
72:19  93:10  93:11
98:3  98:4  98:7
98:8  98:12  118:7
118:23
**need** [4] 8:18  13:9
75:16  164:8
**needed** [1] 14:15
**needs** [1] 119:10
**negatively** [1] 24:20
**negotiations** [10]
80:2  80:9  80:11
86:16  88:23  89:7
89:11  89:21  90:1
90:8
**net** [4] 62:23  62:23
99:14  100:10
**Network** [1] 97:6
**never** [14] 27:13
56:20  59:4  59:5
67:15  69:7  88:17
90:11  109:15  126:9
126:10  131:1  135:9
152:25
**new** [53] 1:9  1:13
1:15  1:24  2:4
11:1  12:23  20:22
27:3  27:5  36:6
46:19  49:25  50:2
50:10  64:12  69:5
70:11  71:15  75:1
79:10  80:4  82:15

| | | |
|---|---|---|
| 83:12 | 85:4 | 86:15 |
| 86:16 | 86:20 | 86:25 |
| 87:5 | 87:12 | 87:18 |
| 88:2 | 88:3 | 88:13 |
| 88:14 | 88:21 | 89:21 |
| 90:23 | 91:23 | 92:19 |
| 93:16 | 97:7 | 107:1 |
| 114:3 | 115:7 | 120:22 |
| 153:10 | 153:21 | 154:24 |
| 155:18 | 160:12 | 169:18 |

**newspaper** [1] 87:20
**next** [2] 65:3  165:1
**night** [2] 103:14  150:25
**Niles** [2] 1:22
129:24
**Nods** [2] 30:16  161:19
**None** [1] 68:3
**normal** [1] 175:20
**normally** [1] 138:25
**note** [4] 51:9  75:16
91:4  119:3
**notes** [3] 114:18  116:5
117:2
**notice** [3] 122:22
122:22  123:18
**noticed** [1] 99:13
**notices** [2] 122:24
124:2
**noting** [1] 76:10
**November** [5] 46:20
149:12  149:13  149:18
149:21
**now** [20] 4:14  40:4
44:3  55:17  89:10
89:16  89:23  98:5
109:6  113:23  126:5
136:18  150:1  152:16
153:18  157:1  157:25
165:3  165:9  166:21
**number** [7] 18:3
23:24  43:6  62:8
66:2  100:22  150:21
**numbered** [1] 2:19
**numbers** [8] 33:13
101:15  101:25  102:13
140:11  140:14  150:15
150:19
**O** [1] 3:1
**oath** [1] 3:25
**object** [14] 5:15
39:7  75:3  94:6
140:24  141:11  142:7
142:16  145:6  145:8
168:17  171:21  173:4
174:5
**objection** [77] 5:19
10:16  14:19  22:2
23:6  25:8  31:13
32:13  34:6  34:16
35:9  39:21  41:17
45:10  46:8  47:17
50:19  51:9  52:5
54:5  55:13  56:1
59:14  63:6  68:8
71:10  73:9  73:14
74:2  75:8  75:16
76:10  77:9  78:12
91:9  94:18  95:10

| | | |
|---|---|---|
| 95:10 | 110:3 | 111:7 |
| 112:3 | 112:17 | 112:23 |
| 114:5 | 114:14 | 115:1 |
| 119:4 | 122:8 | 125:19 |
| 126:2 | 127:8 | 132:14 |
| 141:1 | 141:14 | 143:7 |
| 143:9 | 144:6 | 147:9 |
| 148:10 | 153:2 | 154:1 |
| 156:3 | 157:3 | 157:22 |
| 158:17 | 160:7 | 162:12 |
| 164:20 | 166:4 | 166:25 |
| 169:6 | 169:22 | 170:1 |
| 170:10 | 171:23 | 172:11 |
| 174:7 | | |

**objections** [1] 3:15
**obtain** [5] 18:2
42:23  47:1  47:13
47:14
**obtained** [4] 40:24
68:13  77:3  77:4
**obviously** [1] 162:4
**occasionally** [1]
5:16
**occurred** [1] 150:25
**off** [6] 13:14  15:23
87:22  93:22  102:2
102:3
**offers** [3] 115:5
115:11  115:19
**office** [7] 26:13
41:6  63:18  63:24
63:25  64:3  88:22
**officer** [1] 6:16
**offices** [4] 1:15
21:7  64:6  64:12
**official** [1] 6:20
**officiated** [1] 3:24
**often** [1] 174:24
**Oklahoma** [22] 16:23
17:7  17:10  17:18
18:6  18:17  18:20
19:8  19:18  19:24
20:16  23:14  23:15
23:21  24:9  25:11
25:13  25:16  25:22
26:5  35:2  140:13
**old** [1] 19:5
**one** [49] 14:10  14:17
14:25  15:24  25:25
26:1  34:1  39:5
39:25  42:9  42:18
42:19  42:20  43:13
46:10  48:4  49:18
51:23  52:10  64:2
65:3  65:16  66:4
81:22  94:20  113:22
117:16  124:21  124:23
126:20  126:23  132:2
137:13  137:14  137:16
137:23  140:2  140:5
141:23  150:21  152:13
153:17  161:23  162:4
162:23  168:12  175:11
175:24  177:7
**ones** [4] 18:23  58:7
72:10  106:1
**ongoing** [5] 51:9
75:18  76:12  80:11
91:5

**open** [1] 112:9
**opened** [2] 174:11
174:16
**operated** [1] 64:23
**operating** [4] 99:15
99:15  100:11  176:6
**operation** [1] 139:6
**operations** [7] 58:6
131:12  138:16  138:20
138:24  160:24  162:6
**order** [4] 33:13  40:8
65:4  103:7
**ordered** [1] 39:25
**organization** [12]
21:1  71:5  71:16
89:19  90:6  91:19
108:17  109:19  109:25
121:7  143:5  166:10
**original** [9] 42:17
42:18  44:14  48:12
48:13  109:10  136:25
137:7  156:23
**Orleans** [53] 1:1
1:9  1:13  1:15
1:24  2:4  11:1
12:23  20:22  27:3
27:5  36:7  46:19
49:25  50:2  50:10
64:13  69:5  70:11
71:15  75:1  79:10
80:4  82:15  83:13
85:4  86:15  86:17
86:21  86:25  87:6
87:12  87:18  88:2
88:3  88:13  88:15
88:21  89:22  90:23
91:8  92:19  93:16
97:8  107:1  114:3
115:7  120:23  153:10
153:21  154:24  155:18
169:19
**outcome** [1] 179:16
**oversee** [1] 166:9
**oversees** [1] 166:10
**oversight** [3] 166:16
166:23  170:3
**oversights** [1] 166:20
**overtime** [8] 10:10
111:3  116:6  116:12
117:5  118:7  128:15
171:3
**owed** [6] 114:2  114:23
117:12  121:23  136:6
136:19
**P** [1] 3:1
**p.m** [2] 1:16  177:10
**package** [3] 86:20
86:24  87:1
**page** [5] 2:13  42:6
43:20  92:15  116:19
**pages** [3] 44:2
117:14  131:20
**paid** [9] 64:15  118:8
134:23  134:24  134:25
136:9  136:11  165:4
169:13
**paper** [1] 87:21
**papers** [1] 87:22

**paragraphs** [1] 44:21
**parameters** [1] 14:14
**paramount** [1] 87:22
**Pardon** [1] 79:4
**Parenti** [1] 30:4
**PARISH** [1] 1:1
**parking** [5] 93:17
96:14  96:18  96:23
103:11
**part** [8] 3:19  10:24
31:7  80:9  86:19
86:24  114:22  166:25
**particular** [3] 145:21
146:19  148:25
**parties** [3] 3:4
22:18  179:15
**PARTNERSHIP** [1]
1:9
**pass** [1] 139:18
**password** [3] 56:21
159:20  159:23
**Patrick** [2] 128:9
128:11
**pay** [2] 111:3  128:23
**payable** [2] 63:20
64:15
**paycheck** [1] 120:12
**payment** [18] 87:10
88:15  107:3  118:24
136:3  137:4  137:9
137:12  137:13  137:14
137:16  137:24  138:1
138:1  138:21  145:4
152:3  176:19
**payments** [10] 83:8
88:12  133:18  134:20
137:16  137:22  144:18
144:20  146:23  166:12
**payroll** [4] 15:21
53:1  53:4  120:11
**pending** [1] 41:19
**Penny** [2] 170:16
171:2
**people** [5] 32:5
32:7  32:18  104:23
150:4
**per** [1] 62:24
**percentage** [2] 111:21
112:8
**perform** [1] 55:2
**performed** [1] 23:21
**perhaps** [1] 150:9
**period** [7] 22:23
121:10  136:19  139:6
161:23  162:5  164:12
**person** [12] 49:22
81:10  89:6  89:18
90:5  109:8  109:9
119:13  121:5  137:5
163:13  167:14
**personal** [3] 79:12
161:25  179:11
**personally** [3] 4:21
116:1  118:14
**personnel** [2] 52:23
52:24

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **persons** [4] | 46:4 | **146:11** | | **process** [2] | 70:16 | **properly** [1] | 129:15 | 167:1 | 171:11 | 175:22 | |
| 116:20 | 116:21 | 117:6 | **post** [1] | 139:3 | | 88:23 | | **proposed** [2] | 131:22 | 177:5 | 177:8 | |
| **phone** [1] | 26:18 | **posted** [1] | 136:2 | **processes** [1] | 70:21 | 132:11 | | **quick** [1] | 154:13 | | |
| **phonetic** [1] | 128:9 | **postgame** [1] | 66:19 | **produce** [30] | 8:12 | **propounded** [1] 4:12 | | **quicker** [2] | 123:4 | | |
| **phrase** [2] | 47:19 | **Poydras** [2] | 1:23 | 8:15 | 10:2 | 10:5 | **protective** [1] | 40:8 | 126:16 | | | |
| 167:11 | | 64:3 | | 14:5 | 24:19 | 28:12 | **provide** [21] | 4:20 | **quickest** [1] | 20:10 | |
| **physical** [2] | 117:11 | **practice** [8] | 86:17 | 55:9 | 55:14 | 63:13 | 13:2 | 13:17 | 13:19 | **quickly** [1] | 101:25 |
| 170:25 | | 86:22 | 87:4 | 87:16 | 63:22 | 64:18 | 64:21 | 22:24 | 25:3 | 56:11 | **radio** [2] 106:9 | 106:12 |
| **pick** [1] | 46:14 | 87:19 | 88:24 | 175:3 | 72:3 | 83:15 | 83:23 | 72:14 | 82:5 | 83:19 | **raised** [1] | 10:21 |
| **piece** [1] 82:20 | | 175:6 | | 84:5 | 86:12 | 90:21 | 84:10 | 86:21 | 86:22 | **random** [1] | 46:15 | |
| **pin** [1] | 22:8 | **preceding** [2] | 117:19 | 91:20 | 92:17 | 97:18 | 87:3 | 90:17 | 96:8 | **Randy** [2] | 49:14 |
| **place** [6] 2:3 | 25:14 | 124:25 | | 97:19 | 98:20 | 102:23 | 96:10 | 96:22 | 125:16 | 49:23 | | |
| 25:21 | 94:13 | 167:21 | **precisely** [1] | 160:8 | 108:12 | 108:23 | 110:9 | 134:4 | 157:5 | | **read** [18] | 8:18 | 76:24 |
| 168:5 | | | **precluding** [1] | 76:8 | 110:20 | 135:20 | | **provided** [74] | 12:15 | 87:21 | 117:18 | 117:20 |
| **placed** [1] | 14:14 | **predecessors** [18] | | **produced** [95] | 8:20 | 13:6 | 16:22 | 16:24 | 124:23 | 125:1 | 131:24 |
| **plaintiff** [1] | 114:11 | 45:22 | 46:4 | 61:22 | 9:21 | 11:14 | 12:13 | 17:22 | 18:19 | 19:20 | 132:4 | 154:8 | 154:20 |
| **plaintiffs** [45] | 1:25 | 64:9 | 67:12 | 78:6 | 14:9 | 14:16 | 15:13 | 23:18 | 25:22 | 37:11 | 155:1 | 155:4 | 156:13 |
| 4:12 | 4:13 | 10:11 | 82:5 | 82:11 | 82:12 | 15:18 | 17:7 | 17:10 | 48:9 | 48:11 | 48:15 | 156:17 | 156:21 | 178:3 |
| 11:9 | 11:12 | 12:10 | 113:6 | 113:10 | 114:10 | 18:24 | 19:3 | 19:8 | 51:13 | 51:20 | 57:17 | 178:4 | | |
| 12:17 | 12:25 | 13:9 | 114:21 | 115:18 | 116:3 | 19:16 | 19:18 | 19:23 | 66:11 | 66:14 | 66:20 | **reading** [2] | 3:10 | |
| 32:22 | 33:3 | 40:11 | 121:17 | 159:4 | 159:9 | 20:3 | 21:12 | 21:16 | 71:23 | 72:7 | 74:22 | 43:19 | | |
| 40:23 | 42:5 | 43:1 | **predecessors'** [5] | | 21:25 | 23:2 | 29:7 | 74:25 | 79:25 | 80:8 | **real** [1] | 101:25 | |
| 45:16 | 46:16 | 50:7 | 47:9 | 58:25 | 69:23 | 31:10 | 50:6 | 50:12 | 80:19 | 80:23 | 81:1 | **really** [8] | 22:3 | |
| 73:24 | 74:18 | 83:16 | 117:10 | 118:12 | | 50:16 | 50:25 | 51:1 | 81:5 | 81:6 | 81:7 | 22:25 | 51:18 | 92:10 |
| 83:20 | 83:22 | 85:8 | **premium** [1] | 118:25 | 51:5 | 51:23 | 52:2 | 81:11 | 81:21 | 81:23 | 107:12 | 119:6 | 121:14 |
| 92:22 | 96:25 | 102:23 | **prepare** [3] | 72:20 | 53:2 | 53:7 | 53:9 | 83:25 | 84:7 | 84:14 | 146:16 | | |
| 103:19 | 106:20 | 107:4 | 73:1 | 74:16 | | 53:20 | 53:23 | 54:2 | 85:3 | 85:8 | 85:20 | **reason** [2] | 31:8 | |
| 107:6 | 114:23 | 123:20 | **prepared** [10] | 27:25 | 56:7 | 57:4 | 60:7 | 88:19 | 90:23 | 91:22 | 78:4 | | |
| 125:24 | 127:14 | 128:3 | 29:1 | 29:6 | 33:2 | 60:10 | 67:25 | 68:5 | 92:21 | 96:4 | 96:16 | **reasons** [1] | 51:23 | |
| 129:14 | 129:16 | 130:10 | 101:24 | 112:7 | 114:9 | 68:19 | 68:23 | 72:2 | 96:20 | 96:25 | 101:8 | **receipt** [23] | 37:11 | |
| 152:24 | 153:13 | 168:13 | 122:14 | 138:3 | 143:5 | 73:7 | 73:21 | 73:24 | 106:20 | 110:16 | 120:16 | 37:14 | 37:19 | 100:16 |
| 169:10 | 169:13 | | **present** [3] | 21:12 | 74:17 | 75:21 | 76:14 | 127:1 | 135:4 | 140:18 | 100:20 | 101:6 | 101:9 |
| **plaintiffs'** [9] | 11:18 | 78:8 | 169:20 | | 78:9 | 82:16 | 83:14 | 141:5 | 141:22 | 152:12 | 102:24 | 103:2 | 103:21 |
| 12:2 | 16:7 | 25:5 | **presented** [2] | 10:11 | 83:18 | 85:7 | 85:20 | 152:13 | 152:19 | 152:24 | 107:3 | 132:20 | 142:2 |
| 40:6 | 40:8 | 65:6 | 11:10 | | 86:3 | 86:7 | 93:4 | 153:9 | 153:12 | 153:17 | 142:4 | 142:10 | 142:11 |
| 71:18 | 129:12 | | **president** [1] | 81:8 | 93:4 | 95:8 | 95:14 | 153:20 | 155:10 | 155:21 | 142:14 | 142:19 | 142:21 |
| **plan** [2] | 15:22 | 140:4 | **press** [1] 79:24 | | 95:15 | 96:6 | 97:15 | 155:24 | 157:17 | 158:6 | 142:24 | 143:3 | 143:16 |
| **plans** [1] | 137:6 | **pretty** [1] | 136:24 | 98:16 | 98:18 | 99:3 | 158:7 | 159:12 | 171:17 | 151:10 | | |
| **play** [3] 87:5 | 104:16 | **prevent** [1] | 168:5 | 102:7 | 102:15 | 104:7 | 172:4 | | | **receipts** [4] | 10:25 | |
| 104:24 | | | **previous** [10] | 6:24 | 107:4 | 107:5 | 108:9 | **provides** [3] | 98:8 | 39:17 | 173:16 | 176:17 |
| **played** [5] | 83:12 | 25:15 | 32:8 | 41:23 | 110:21 | 124:18 | 125:6 | 99:23 | 111:10 | | **receivable** [34] | 133:4 | |
| 102:25 | 103:22 | 104:14 | 77:16 | 77:17 | 126:3 | 125:8 | 135:8 | 135:10 | **provision** [1] | 38:4 | 133:6 | 133:19 | 133:22 |
| 149:18 | | | 153:16 | 155:9 | 157:15 | 135:12 | 135:15 | 135:16 | **pull** [1] 138:8 | | 134:22 | 135:12 | 136:5 |
| **playing** [1] | 114:21 | **previously** [24] | 5:23 | 141:22 | 143:18 | 144:3 | **pulled** [1] | 164:13 | 136:7 | 136:13 | 136:17 | |
| **PLC** [1] | 1:19 | 11:18 | 16:1 | 16:5 | 147:22 | 153:24 | 156:8 | **purchased** [3] | 112:14 | 137:10 | 137:15 | 138:2 |
| **pleadings** [1] | 32:21 | 27:3 | 38:25 | 40:9 | 172:25 | 173:10 | 173:15 | 134:18 | 163:10 | | 138:11 | 144:14 | 145:19 |
| **plus** [1] 103:25 | | 60:21 | 61:3 | 74:10 | 174:22 | | | **purpose** [1] | 4:17 | 146:1 | 147:7 | 147:13 |
| **point** [14] | 12:20 | 77:14 | 109:12 | 112:14 | **produces** [1] | 35:14 | **purposes** [2] | 3:8 | 160:4 | 160:15 | 161:11 |
| 15:4 | 22:22 | 35:1 | 125:8 | 125:21 | 130:24 | **producing** [2] | 77:23 | 63:9 | | | 161:17 | 162:10 | 163:9 |
| 38:6 | 57:19 | 57:21 | 131:4 | 132:22 | 148:18 | 109:25 | | | **pursuant** [1] | 36:2 | 163:21 | 163:23 | 163:25 |
| 64:20 | 73:10 | 77:20 | 152:1 | 153:24 | 159:17 | **production** [22] | 23:3 | **put** [3] 36:14 | 136:1 | 164:14 | 164:17 | 165:6 |
| 97:7 | 109:3 | 109:8 | 160:1 | 170:21 | | 25:5 | 33:7 | 40:6 | 164:5 | | | 165:8 | 165:21 | 165:25 |
| 121:24 | | | **primarily** [1] | 54:25 | 51:10 | 61:1 | 65:7 | **Quality** [25] | 40:25 | | **receive** [13] | 41:15 |
| **POITEVENT** [1] | | **primary** [1] | 93:13 | 65:13 | 66:9 | 72:17 | 41:3 | 41:6 | 42:1 | 48:20 | 58:10 | 97:25 |
| 2:2 | | | **print** [2] 58:14 | 146:11 | 75:6 | 75:19 | 76:13 | 42:10 | 42:16 | 42:24 | 98:10 | 104:15 | 106:8 |
| **policies** [9] | 118:24 | **printed** [3] | 145:1 | 90:20 | 92:14 | 105:4 | 44:12 | 45:19 | 45:23 | 106:10 | 107:15 | 114:12 |
| 119:21 | 120:1 | 166:22 | 147:2 | 160:17 | | 105:6 | 105:14 | 116:19 | 46:5 | 47:1 | 47:14 | 133:13 | 138:21 | 162:23 |
| 167:3 | 167:20 | 168:2 | **printout** [1] | 146:6 | 125:23 | 127:25 | 129:5 | 47:15 | 47:22 | 48:16 | **received** [52] | 7:24 | |
| 168:9 | 168:23 | | **privileged** [1] | 118:9 | **productivity** [1] | | 49:4 | 49:5 | 50:1 | 12:22 | 20:15 | 22:17 |
| **posed** [1] | 154:20 | **problem** [1] | 55:19 | 132:3 | | | 50:9 | 75:12 | 108:25 | 41:2 | 46:25 | 47:12 |
| **positive** [1] | 65:17 | **Procedure** [1] | 3:8 | **Program** [23] | 40:25 | 109:5 | 109:21 | 110:12 | 50:1 | 50:8 | 52:14 |
| **possess** [1] | 113:24 | **procedures** [6] | 118:24 | 41:3 | 41:7 | 42:1 | | | | 60:3 | 60:23 | 62:4 |
| **possession** [6] | 21:4 | 119:21 | 120:1 | 167:20 | 42:11 | 42:16 | 42:24 | **questioning** [2] 159:19 | | 87:14 | 87:18 | 88:1 |
| 71:7 | 115:5 | 122:3 | 168:2 | 168:23 | | 44:12 | 45:19 | 45:24 | 160:2 | | | 88:17 | 92:18 | 95:5 |
| 170:23 | 170:24 | | **proceedings** [2] 79:21 | | 46:6 | 47:2 | 47:14 | **questions** [24] | 5:9 | 95:21 | 99:1 | 101:1 |
| **possibility** [1] | 156:15 | 154:17 | | | 47:15 | 47:22 | 48:17 | 6:1 | 25:9 | 25:14 | 102:19 | 103:6 | 104:24 |
| **possible** [2] | 38:5 | | | | 49:4 | 50:2 | 50:9 | 41:23 | 55:24 | 62:15 | 107:1 | 116:3 | 133:11 |
| | | | | | 108:25 | 109:5 | 109:22 | 76:1 | 76:9 | 119:5 | 137:4 | 148:24 | 149:6 |
| | | | | | 110:13 | | | 123:25 | 139:12 | 139:15 | 149:20 | 150:7 | 150:9 |
| | | | | | **programs** [1] | 41:14 | 139:25 | 140:10 | 143:22 | | | |
| | | | | | **proper** [1] | 128:23 | 144:13 | 144:18 | 147:17 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 150:16 | 150:22 | 151:2 | 52:22 | 55:9 | 60:22 | 101:16 | 120:11 | 131:7 | 160:4 | 160:15 | 160:16 |
| 151:5 | 151:15 | 151:18 | 63:16 | 63:23 | 64:22 | 131:9 | 131:11 | 131:17 | 172:24 | 173:6 | 173:9 |
| 151:22 | 152:2 | 152:8 | 66:15 | 66:20 | 66:25 | 133:2 | 133:8 | 133:16 | represent [4] | | 12:1 |
| 162:8 | 165:6 | 166:1 | 68:12 | 69:3 | 70:19 | 134:22 | 135:22 | 135:23 | 16:2 | 64:5 | 123:17 |
| 173:1 | 173:7 | 174:1 | 71:8 | 79:13 | 85:13 | 135:24 | 136:5 | 136:7 | representation [1] | | |
| 174:3 | 174:12 | 174:25 | 85:13 | 90:13 | 91:21 | 136:8 | 136:13 | 136:18 | 22:13 | | |
| receives [3] | | 97:22 | 96:2 | 96:5 | 97:23 | 137:10 | 137:15 | 138:1 | representative [9] | | |
| 107:25 | 138:18 | | 98:25 | 104:14 | 109:4 | 138:2 | 138:3 | 142:9 | 1:14 | 48:24 | 51:25 |
| recent [1] | | 16:21 | 110:20 | 112:8 | 114:10 | 142:22 | 142:24 | 143:4 | 89:20 | 118:6 | 122:23 |
| recently [2] | | 17:4 | 115:5 | 115:11 | 115:19 | 143:5 | 143:17 | 145:2 | 145:20 | 145:23 | 147:14 |
| 91:11 | | | 116:5 | 117:1 | 117:11 | 145:20 | 146:1 | 146:7 | representatives [1] | | |
| recess [2] | | 79:20 | 120:21 | 121:18 | 122:5 | 146:12 | 147:2 | 147:7 | 49:18 | | |
| 154:16 | | | 130:6 | 138:11 | 154:21 | 147:13 | 148:12 | 150:6 | reproduce [1] | | 111:14 |
| recognize [1] | | 152:7 | 159:11 | 161:16 | 167:16 | 150:14 | 150:20 | 155:23 | request [36] | | 14:11 |
| recognized [2] | | 149:25 | 169:17 | 171:2 | 179:14 | 160:5 | 162:15 | 162:16 | 15:2 | 16:7 | 20:11 |
| 150:22 | | | relates [4] | | 10:25 | 162:18 | 162:21 | 163:1 | 21:10 | 25:5 | 33:7 |
| record [9] | | 40:19 | 85:1 | 88:12 | 106:18 | 163:21 | 163:24 | 164:1 | 40:6 | 52:3 | 65:12 |
| 59:22 | 60:23 | 102:2 | relating [1] | | 71:20 | 164:4 | 176:23 | 177:1 | 66:8 | 70:10 | 71:18 |
| 102:3 | 102:11 | 130:21 | relation [2] | | 25:10 | reported [5] | | 2:8 | 72:3 | 75:9 | 78:1 |
| 144:13 | 154:10 | | 167:11 | | | 101:2 | 140:11 | 174:15 | 80:12 | 81:23 | 81:25 |
| records [33] | | 15:13 | relationship [1] | 20:16 | | 179:9 | | | 84:4 | 90:20 | 91:2 |
| 15:17 | 27:8 | 27:11 | relevant [2] | | 21:21 | reporter [12] | | 2:9 | 91:16 | 92:14 | 99:4 |
| 27:17 | 34:4 | 34:8 | 25:3 | | | 3:24 | 4:3 | 76:24 | 105:4 | 105:5 | 105:14 |
| 34:11 | 34:12 | 35:4 | relocate [1] | | 88:14 | 117:20 | 125:1 | 154:19 | 106:23 | 116:19 | 125:23 |
| 41:5 | 41:9 | 43:2 | relocation [1] | | 87:11 | 155:5 | 156:13 | 156:21 | 127:13 | 129:5 | 159:1 |
| 43:22 | 45:3 | 45:4 | rely [2] | 125:9 | 126:17 | 179:5 | 179:22 | | 159:5 | 159:10 | |
| 45:5 | 45:7 | 45:12 | remaining [3] | | 134:24 | REPORTER'S [1] | | | requested [33] | | 12:25 |
| 52:23 | 52:25 | 53:2 | 134:25 | 135:1 | | 179:1 | | | 13:13 | 13:17 | 13:19 |
| 53:5 | 53:7 | 53:11 | remains [1] | | 74:15 | reporting [4] | | 35:4 | 14:16 | 14:24 | 15:3 |
| 53:14 | 53:16 | 54:11 | remember [38] | | 13:14 | 35:5 | 37:9 | 131:21 | 15:5 | 16:24 | 17:19 |
| 54:18 | 55:4 | 85:24 | 16:18 | 17:1 | 17:3 | reports [133] | | 2:21 | 22:23 | 24:6 | 24:6 |
| 86:2 | 170:23 | | 22:25 | 26:19 | 27:1 | 17:18 | 17:23 | 18:22 | 24:14 | 48:6 | 49:3 |
| recreation [1] | | 10:21 | 33:14 | 33:25 | 35:22 | 19:11 | 19:17 | 19:18 | 51:16 | 55:6 | 56:10 |
| reduced [1] | | 97:12 | 37:8 | 61:6 | 64:24 | 19:19 | 21:9 | 21:11 | 70:7 | 71:22 | 77:6 |
| refer [3] | 12:8 | 15:25 | 65:22 | 65:25 | 77:18 | 22:24 | 23:2 | 23:18 | 77:14 | 77:19 | 78:6 |
| 42:4 | | | 77:19 | 83:10 | 86:5 | 26:22 | 35:14 | 35:14 | 82:11 | 83:23 | 105:15 |
| referenced [1] | | 44:2 | 86:9 | 96:9 | 101:17 | 37:1 | 37:14 | 37:19 | 105:20 | 125:13 | 155:3 |
| referred [1] | | 101:13 | 105:3 | 107:12 | 107:16 | 38:15 | 54:19 | 54:20 | 156:20 | 157:5 | |
| referring [1] | | 99:16 | 113:21 | 123:9 | 123:15 | 54:23 | 54:24 | 55:5 | requesting [3] | | 32:23 |
| reflect [16] | | 75:20 | 125:2 | 130:19 | 130:20 | 55:9 | 55:14 | 55:17 | 77:19 | 105:12 | |
| 99:17 | 111:4 | 136:13 | 134:8 | 140:6 | 143:21 | 55:18 | 55:20 | 55:22 | requests [18] | | 4:11 |
| 137:23 | 142:25 | 143:25 | 144:15 | 144:21 | 147:19 | 56:4 | 56:7 | 56:11 | 5:24 | 13:20 | 13:23 |
| 144:23 | 145:4 | 146:15 | 152:14 | | | 56:13 | 56:19 | 56:19 | 22:4 | 31:10 | 51:18 |
| 146:19 | 147:14 | 148:24 | renewal [4] | | 44:15 | 57:1 | 57:4 | 57:8 | 52:13 | 52:15 | 52:16 |
| 150:2 | 150:8 | 169:11 | 44:16 | 44:22 | 110:17 | 57:14 | 58:4 | 58:9 | 65:6 | 67:22 | 82:4 |
| reflected [12] | | 140:14 | renewed [1] | | 42:20 | 58:11 | 58:12 | 58:15 | 106:23 | 118:4 | 127:3 |
| 140:21 | 141:7 | 143:3 | rent [1] | 64:15 | | 58:17 | 59:8 | 59:9 | 127:4 | 127:24 | |
| 143:4 | 143:16 | 144:2 | rented [2] | | 63:24 | 59:11 | 59:17 | 60:22 | required [2] | | 36:4 |
| 144:20 | 164:17 | 171:18 | 63:25 | | | 63:1 | 63:2 | 63:11 | 63:13 | | |
| 172:6 | 172:7 | | rep [1] | 73:19 | | 66:13 | 66:19 | 67:21 | requirement [1] 111:2 | | |
| reflecting [4] | | 64:11 | repeat [10] | | 24:5 | 67:23 | 68:12 | 68:20 | requirements [1] | | |
| 87:25 | 114:19 | 146:7 | 25:17 | 39:4 | 71:11 | 68:23 | 69:17 | 72:2 | 37:9 | | |
| reflects [1] | | 74:24 | 76:18 | 114:6 | 117:15 | 72:17 | 72:20 | 73:1 | resale [1] | | 112:13 |
| regarding [17] | | 14:15 | 124:20 | 141:2 | 171:24 | 74:7 | 74:8 | 74:12 | reserve [1] | | 139:11 |
| 22:19 | 23:14 | 26:5 | rephrase [5] | | 13:3 | 74:17 | 79:24 | 95:2 | reserved [1] | | 3:18 |
| 39:11 | 40:25 | 49:23 | 141:18 | 163:13 | 163:15 | 96:1 | 96:5 | 100:10 | resold [4] | | 111:12 |
| 67:3 | 67:23 | 70:19 | 166:5 | | | 100:18 | 101:21 | 102:14 | 111:23 | 111:25 | 112:9 |
| 114:1 | 117:5 | 118:7 | report [88] | | 12:16 | 102:18 | 103:3 | 103:24 | Resources [3] | | 52:19 |
| 122:4 | 148:23 | 160:16 | 18:10 | 18:14 | 18:17 | 104:2 | 104:4 | 106:19 | 52:22 | 170:20 | |
| 162:7 | | | 20:16 | 20:17 | 36:22 | 110:20 | 112:6 | 131:6 | respect [1] | | 48:16 |
| regards [2] | | 47:21 | 37:2 | 37:11 | 38:4 | 131:18 | 132:3 | 132:6 | respond [1] | | 77:25 |
| 50:12 | | | 38:11 | 56:25 | 59:12 | 132:7 | 132:21 | 133:1 | responded [2] | | 127:4 |
| regularly [1] | | 58:14 | 59:20 | 60:2 | 60:6 | 133:5 | 133:7 | 133:19 | 129:15 | | |
| related [58] | | 10:9 | 60:9 | 60:13 | 60:15 | 133:22 | 135:3 | 135:12 | response [6] | | 65:12 |
| 10:14 | 25:21 | 32:9 | 60:18 | 61:2 | 61:4 | 135:20 | 137:8 | 137:23 | 75:6 | 76:11 | 107:17 |
| 38:15 | 38:25 | 39:16 | 61:7 | 61:12 | 61:4 | 140:22 | 141:9 | 142:14 | 124:13 | 159:10 | |
| 40:7 | 41:6 | 41:25 | 61:17 | 61:23 | 61:25 | 142:19 | 143:16 | 143:19 | responses [7] | | 12:18 |
| 44:11 | 49:2 | 52:19 | 95:18 | 100:14 | 100:15 | 143:22 | 143:24 | 144:14 | 33:19 | 33:21 | 40:17 |
| | | | 101:10 | 101:11 | 101:12 | 145:22 | 146:9 | 146:15 | | | |
| | | | | | | 147:21 | 147:25 | 148:2 | | | |
| | | | | | | 148:6 | 148:7 | 148:8 | | | |
| | | | | | | 148:23 | 149:5 | 151:21 | | | |
| | | | | | | 151:24 | 151:25 | 153:14 | | | |

| | | |
|---|---|---|
| 122:13 | 130:7 | 130:12 |
| responsibilities [2] | | |
| 114:20 | 166:23 | |
| responsible [1] | | 145:21 |
| responsive [10] | | 47:11 |
| 71:18 | 75:9 | 80:16 |
| 91:2 | 91:16 | 99:4 |
| 113:11 | 124:16 | 127:2 |
| responsiveness [1] | | |
| 3:17 | | |
| restate [1] | | 5:7 |
| restroom [1] | | 154:13 |
| resulted [1] | | 169:12 |
| retail [11] | | 110:21 |
| 110:22 | 110:23 | 111:2 |
| 111:4 | 111:11 | 111:16 |
| 111:16 | 111:18 | 111:23 |
| 111:24 | | |
| retain [1] | | 37:18 |
| retained [1] | | 9:7 |
| retrieved [2] | | 9:25 |
| 10:2 | | |
| reveal [1] | | 7:14 |
| revealing [1] | | 118:8 |
| revenue [107] | | 18:2 |
| 23:23 | 23:24 | 35:5 |
| 35:25 | 55:10 | 56:4 |
| 56:6 | 56:11 | 56:13 |
| 56:25 | 58:4 | 59:7 |
| 66:10 | 66:21 | 67:4 |
| 69:4 | 71:21 | 74:21 |
| 80:8 | 80:19 | 83:24 |
| 84:6 | 85:2 | 85:14 |
| 86:6 | 88:20 | 90:22 |
| 91:21 | 92:18 | 93:6 |
| 93:8 | 93:10 | 93:15 |
| 93:16 | 94:15 | 94:24 |
| 95:4 | 95:17 | 95:19 |
| 95:20 | 95:23 | 95:24 |
| 95:25 | 96:2 | 96:5 |
| 96:11 | 96:12 | 96:18 |
| 96:22 | 97:2 | 97:3 |
| 97:21 | 99:1 | 99:1 |
| 100:17 | 100:21 | 100:22 |
| 101:6 | 101:9 | 102:25 |
| 103:3 | 103:21 | 104:11 |
| 104:15 | 104:24 | 106:10 |
| 106:11 | 106:25 | 107:14 |
| 107:19 | 107:25 | 111:18 |
| 140:8 | 140:11 | 140:13 |
| 140:14 | 140:18 | 141:6 |
| 143:1 | 143:2 | 143:15 |
| 148:4 | 148:6 | 148:8 |
| 148:12 | 149:25 | 150:3 |
| 151:22 | 153:8 | 159:11 |
| 171:16 | 172:4 | 172:6 |
| 172:7 | 172:15 | 172:18 |
| 172:20 | 172:20 | 173:1 |
| 173:7 | 173:11 | 176:4 |
| 176:5 | 176:11 | 176:16 |
| 176:19 | | |
| revenues [10] | | 142:2 |
| 142:25 | 143:25 | 144:2 |
| 144:7 | 147:14 | 147:23 |
| 174:3 | 176:11 | 176:15 |
| review [1] | | 51:10 |
| reviewed [7] | | 28:25 |
| 29:5 | 53:1 | 53:4 |
| 53:6 | 91:10 | 170:22 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| reviewing [1] | 65:9 | 90:20 | | servers [8] | 9:9 | software [2] | 9:15 | sponsorship [10] | |
| right [45] | 7:2 | scope [1] | 23:22 | 26:12 | 39:3 | 39:18 | 9:17 | 95:22 | 95:24 | 95:25 |
| 13:14 | 27:2 | 31:16 | screen [2] | 146:10 | 58:18 | 115:18 | 116:11 | sold [4] | 111:22 | 133:11 | 96:2 | 96:5 | 96:12 |
| 40:3 | 41:13 | 44:23 | 146:12 | | 117:4 | | 149:16 | 149:17 | 106:19 | 148:7 | 148:12 |
| 47:7 | 48:14 | 48:23 | screens [3] | 146:14 | serving [1] | 28:8 | Solomon [12] | 9:8 | 176:19 | |
| 49:24 | 51:22 | 53:19 | 146:18 | 146:22 | set [10] | 11:24 | 65:6 | 9:10 | 9:14 | 9:16 | sponsorships [2] | |
| 54:22 | 55:7 | 63:15 | sealing [1] | 3:13 | 99:4 | 107:23 | 152:13 | 9:22 | 10:3 | 27:24 | 93:10 | 93:14 |
| 71:11 | 79:2 | 86:14 | search [14] | 38:23 | 153:17 | 159:12 | 160:4 | 72:10 | 73:3 | 74:5 | spreadsheet [8] | 59:21 |
| 89:10 | 89:16 | 89:23 | 38:24 | 39:12 | 39:22 | 160:14 | 179:8 | | 172:16 | 172:23 | 62:6 | 62:16 | 101:13 |
| 90:3 | 92:13 | 95:16 | 70:3 | 70:7 | 75:18 | sets [1] | 172:20 | someone [4] | 109:2 | 131:5 | 173:19 | 176:13 |
| 98:5 | 98:25 | 99:7 | 84:13 | 85:24 | 86:1 | settlement [10] | 96:21 | 137:22 | 145:1 | 165:23 | 176:23 | |
| 102:1 | 103:12 | 103:17 | 118:15 | 118:18 | 171:6 | 103:8 | 104:2 | 132:25 | sometime [2] | 10:7 | Springs [2] | 6:12 |
| 113:22 | 119:20 | 129:10 | 171:8 | | 143:22 | 143:24 | 149:9 | 17:4 | | 6:14 | |
| 136:10 | 137:21 | 150:5 | searched [2] | 47:20 | 149:13 | 150:1 | 150:23 | sometimes [2] | 5:8 | St [3] | 1:15 | 2:3 |
| 150:23 | 155:7 | 157:1 | 69:23 | | several [1] | 23:13 | 19:6 | | 2:4 | |
| 159:17 | 160:1 | 162:1 | searches [7] | 47:8 | Shakes [1] | 24:20 | sorry [10] | 19:3 | staff [1] | 165:24 |
| 162:15 | 171:10 | | 66:24 | 67:10 | 115:15 | share [1] | 81:9 | 44:1 | 49:10 | 54:16 | stands [1] | 156:24 |
| right-hand [2] | 9:1 | 116:2 | 169:1 | 169:2 | sharing [1] | 105:1 | 81:15 | 83:17 | 87:7 | STANT [1] | 1:5 |
| 9:2 | | searching [1] | 69:18 | sheet [1] | 176:13 | 93:20 | 110:12 | 142:10 | start [3] | 6:9 | 65:19 |
| rights [3] | 167:10 | season [7] | 17:25 | Shinn [1] | 80:25 | sort [2] | 147:4 | 147:6 | 92:18 | |
| 167:11 | 167:15 | 18:1 | 23:19 | 23:25 | shorthand [6] | 2:9 | sought [1] | 3:19 | started [4] | 7:6 |
| rights' [3] | 107:19 | 140:12 | 150:1 | 150:9 | 3:23 | 4:3 | 179:4 | sounds [1] | 168:19 | 22:5 | 57:19 | 57:22 |
| 107:21 | 107:24 | | seasons [2] | 83:11 | 179:10 | 179:22 | source [13] | 59:25 | state [60] | 1:2 |
| road [3] | 104:14 | 104:25 | 83:12 | | shortly [1] | 7:5 | 60:4 | 94:25 | 98:1 | 3:24 | 40:24 | 41:2 |
| 105:1 | | seat [1] | 118:25 | show [33] | 5:21 | 99:2 | 100:16 | 101:6 | 41:14 | 42:15 | 42:23 |
| role [1] | 114:21 | second [2] | 65:6 | 11:16 | 30:17 | 33:1 | 102:24 | 103:3 | 103:21 | 43:16 | 45:19 | 46:25 |
| rules [2] | 5:1 | 36:2 | 134:24 | | 60:2 | 120:8 | 122:20 | 104:12 | 175:12 | 176:4 | 47:12 | 73:6 | 74:22 |
| run [4] | 29:17 | 164:1 | section [4] | 131:22 | 123:3 | 127:11 | 129:4 | sources [14] | 92:18 | 74:25 | 75:13 | 80:1 |
| 164:2 | 164:4 | | 132:9 | 164:17 | 165:21 | 130:22 | 131:3 | 131:19 | 93:6 | 93:7 | 93:13 | 80:8 | 80:20 | 81:2 |
| Russo [2] | 108:21 | see [17] | 6:2 | 22:13 | 133:12 | 137:9 | 137:11 | 94:13 | 94:14 | 95:19 | 81:5 | 81:9 | 81:12 |
| 108:22 | | 33:24 | 44:7 | 46:16 | 137:15 | 137:16 | 142:1 | 96:12 | 97:2 | 97:21 | 82:16 | 82:21 | 82:23 |
| S [1] | 3:1 | 46:21 | 47:20 | 57:25 | 142:10 | 149:20 | 151:17 | 97:23 | 101:9 | 161:2 | 82:25 | 83:25 | 84:7 |
| sale [6] | 111:13 | 128:23 | 70:3 | 102:6 | 126:12 | 151:21 | 152:1 | 152:7 | 176:11 | | 84:15 | 85:3 | 85:7 |
| 136:25 | 145:21 | 168:6 | 131:23 | 136:11 | 137:25 | 165:6 | 165:8 | 173:1 | South [1] | 64:13 | 85:15 | 85:20 | 86:3 |
| 168:7 | | 138:7 | 138:9 | 146:2 | 173:6 | 173:11 | 173:16 | space [3] | 63:18 | 86:7 | 86:22 | 87:3 |
| sales [62] | 35:14 | seeing [6] | 33:14 | 173:24 | 173:25 | 63:24 | 63:25 | | 88:1 | 106:25 | 107:15 |
| 35:25 | 36:22 | 38:5 | 33:25 | 45:16 | 65:22 | showed [4] | 44:24 | Spear [2] | 128:9 | 109:4 | 109:20 | 110:9 |
| 38:16 | 55:8 | 55:11 | 65:25 | 101:17 | | 48:4 | 151:9 | 165:12 | 128:11 | | 128:19 | 140:19 | 141:6 |
| 66:10 | 66:15 | 74:22 | sell [1] | 93:12 | showing [2] | 151:11 | specific [24] | 12:11 | 152:12 | 152:20 | 153:9 |
| 80:7 | 80:20 | 83:25 | send [2] | 36:20 | 36:21 | 165:14 | | 13:20 | 13:21 | 20:1 | 153:19 | 153:20 | 154:5 |
| 85:2 | 86:10 | 86:13 | senior [1] | 46:18 | shown [3] | 123:22 | 26:19 | 32:21 | 35:16 | 154:23 | 155:11 | 155:17 |
| 88:20 | 90:22 | 91:22 | sent [12] | 4:12 | 12:2 | 147:6 | 165:3 | 37:17 | 39:1 | 53:12 | 155:21 | 157:17 | 158:7 |
| 93:9 | 93:10 | 103:11 | 17:24 | 22:15 | 36:23 | shows [3] | 140:15 | 55:8 | 68:2 | 69:22 | 171:18 | 172:4 |
| 103:14 | 103:25 | 110:21 | 37:1 | 38:11 | 120:11 | 142:3 | 143:1 | | 85:1 | 89:18 | 90:5 | statement [36] | 2:20 |
| 110:23 | 111:2 | 111:4 | 129:20 | 129:23 | 130:1 | sic [2] | 102:23 | 143:3 | 109:2 | 124:13 | 133:17 | 8:11 | 31:25 | 52:6 |
| 111:11 | 111:17 | 112:12 | 130:5 | | signature [1] | 42:5 | 134:4 | 135:4 | 139:12 | 56:1 | 68:6 | 73:3 |
| 112:12 | 112:15 | 114:2 | sentence [1] | 39:5 | signed [2] | 42:14 | 147:18 | 148:6 | 75:3 | 93:1 | 93:24 |
| 119:7 | 119:18 | 120:4 | September [26] | 1:16 | 110:17 | | specifically [26] | 94:16 | 96:21 | 99:9 |
| 120:22 | 121:24 | 122:6 | 8:19 | 8:21 | 8:25 | signing [1] | 3:11 | 3:11 | 3:13 | 6:17 | 99:10 | 99:11 | 99:12 |
| 131:6 | 131:10 | 131:21 | 10:7 | 16:17 | 16:25 | similar [7] | 37:1 | 19:23 | 20:3 | 21:25 | 99:14 | 99:15 | 99:16 |
| 132:2 | 138:22 | 140:19 | 17:2 | 17:5 | 19:14 | 38:14 | 44:7 | 67:12 | 23:16 | 42:4 | 55:17 | 99:18 | 99:20 | 99:23 |
| 141:6 | 144:19 | 145:3 | 21:18 | 21:18 | 21:21 | 82:4 | 123:14 | 124:7 | 60:17 | 61:6 | 64:2 | 100:2 | 100:7 | 103:9 |
| 145:20 | 145:23 | 146:8 | 23:13 | 24:22 | 25:14 | simple [1] | 158:3 | 68:4 | 70:6 | 74:20 | 111:10 | 111:19 | 148:2 |
| 146:19 | 147:14 | 149:15 | 25:21 | 25:24 | 26:5 | simply [4] | 30:18 | 83:6 | 84:14 | 98:13 | 149:9 | 149:14 | 150:2 |
| 150:10 | 161:14 | 161:15 | 53:25 | 60:12 | 60:12 | 55:23 | 76:9 | 170:4 | 105:12 | 105:20 | 106:4 | 150:18 | 150:24 | 153:23 |
| 163:7 | 169:11 | 169:12 | 60:20 | 61:2 | 84:12 | sit [12] | 51:3 | 73:5 | 106:6 | 120:7 | 130:14 | 172:3 | 176:12 |
| 176:9 | | 107:13 | | 73:21 | 78:5 | 82:14 | 144:17 | 155:12 | statements [63] | 13:23 |
| salesmen [1] | 120:5 | seq [1] | 3:7 | 90:25 | 91:14 | 146:3 | speculate [1] | 145:14 | 13:24 | 14:2 | 14:4 |
| salespersons [1] | | series [5] | 5:21 | 159:3 | 159:8 | 160:13 | speculating [1] | 158:13 | 14:6 | 14:8 | 15:6 |
| 120:17 | | 7:24 | 11:17 | 19:17 | 169:9 | | speculation [4] | 77:10 | 15:8 | 26:24 | 27:18 |
| Sam [1] | 108:21 | 33:1 | | sites [1] | 63:17 | 110:4 | 141:12 | 145:9 | 27:20 | 27:23 | 27:25 |
| SAMUEL [1] | 1:6 | Serpas [2] | 49:14 | situation [1] | 21:22 | speed [1] | 42:3 | 53:18 | 53:20 | 53:23 |
| sanctions [1] | 75:25 | 49:23 | | six [2] | 15:10 | 139:25 | Spero [1] | 30:12 | 54:14 | 54:16 | 54:17 |
| save [3] | 3:15 | 62:12 | served [1] | 34:13 | SMG [10] | 96:20 | split [2] | 46:10 | 52:9 | 55:5 | 63:12 | 72:9 |
| 65:10 | | server [7] | 9:22 | 103:9 | 103:16 | 104:2 | spoke [1] | 23:12 | 72:25 | 93:5 | 94:11 |
| saved [2] | 57:25 | 26:21 | 27:22 | 37:18 | 104:5 | 108:6 | 133:2 | spoken [1] | 32:6 | 95:15 | 100:11 | 140:16 |
| 57:25 | | 45:13 | 45:14 | 58:23 | 104:8 | 148:22 | 149:5 | 150:20 | sponsor [2] | 93:15 | 140:22 | 141:8 | 141:23 |
| says [6] | 8:21 | 9:3 | | | | | 107:21 | | 141:24 | 142:1 | 143:12 |
| 72:3 | 75:6 | 80:12 | | | | | | | 143:13 | 143:20 | 144:8 |
| | | | | | | | | | 144:9 | 148:1 | 148:3 |
| | | | | | | | | | 148:14 | 148:19 | 148:20 |

148:22   149:3    149:19
151:6    151:9    151:17
152:6    152:19   152:24
158:24   171:19   172:8
173:13   173:14   173:21
173:23   175:13   176:3
176:21   176:25
**stay** [1]    80:3
**stayed** [2]           136:23
137:3
**STEINMETZ** [1]
1:6
**steps** [3]  4:20    4:22
25:2
**still** [3]  39:17   137:20
168:18
**STIPULATED** [1]
3:3
**stop** [1]   170:7
**storage** [3]          51:11
58:25   91:11
**stored** [5]           21:6
45:7    58:17   58:22
59:1
**Street** [1]           1:23
**strictly** [1]         176:7
**subject** [4]          26:6
52:7    75:7    75:24
**submitted** [40]  5:24
18:17   18:20   20:13
32:21   33:3    35:6
35:22   35:25   37:20
38:14   39:14   40:10
42:22   43:15   45:18
45:22   46:25   47:12
57:2    67:3    67:12
67:20   67:24   69:2
69:12   69:15   70:10
72:19   85:15   105:9
105:11  123:19  123:20
125:24  127:14  129:12
129:16  154:5   154:23
**submitting** [1]  109:20
**subparts** [1]   92:16
**subsequent** [1] 164:16
**substance** [2]  7:14
7:18
**substantive** [4] 94:6
139:18  168:20  174:9
**such** [16]            3:18
22:19   48:3    48:3
52:19   63:17   67:21
70:7    71:20   73:6
86:1    94:12   105:6
120:1   168:2   171:6
**suggested** [1]  66:18
**suit** [5]  33:8    128:8
128:15  128:18  129:2
**suite** [14]           1:23
93:9    163:7   163:10
164:24  165:2   165:2
165:4   165:5   165:9
165:13  165:15  168:7
169:11
**suites** [3]           93:14
169:3   169:18
**sum** [1]   175:17
**summaries** [1]  94:13

**summary** [6]    99:19
99:21   99:24   100:1
137:11  163:1
**super-user** [3]  167:10
167:11  167:15
**superiors** [1]  91:19
**supervision** [1] 179:11
**supervisor** [2]  56:18
168:6
**supervisors** [2] 166:13
166:18
**supplied** [8]   25:10
51:17   82:21   82:23
82:24   83:4    84:17
125:13
**supply** [1]   83:6
**supporting** [2] 72:4
72:5
**supposed** [1]   88:13
**surrounding** [1] 78:15
**sworn** [2]            4:2
179:7
**system** [34]          9:9
9:10    9:11    9:16
10:3    34:18   35:13
35:15   38:23   56:13
56:15   56:16   56:20
58:1    63:20   64:15
72:11   73:3    73:4
74:5    92:8    139:4
139:6   159:25  161:25
162:10  164:14  166:12
170:4   172:14  172:15
172:17  172:23  175:20
**systems** [3]  39:19
116:11  172:21
**T** [2]     3:1      3:1
**T.V** [4]  97:4     97:4
97:23   176:19
**tables** [1]   109:14
**team** [19]            24:8
27:4    27:8    36:6
50:2    50:9    69:5
80:3    86:14   86:25
88:3    88:14   90:12
90:13   97:22   98:9
98:12   104:25  140:12
**teams** [1]   104:16
**telephone** [1]  26:16
**television** [5] 97:3
106:10  106:11  111:14
111:15
**tells** [1]  5:17
**templet** [1]   36:14
**ten** [1]   16:4
**tenure** [1]  121:25
**term** [1]  113:18
**Terry** [2]   131:16
131:17
**testified** [7]        4:4
66:13   141:21  151:8
152:16  153:7   170:2
**testify** [12]         4:10
30:20   50:15   51:24
123:24  124:1   124:10
124:14  124:17  125:9
179:7   179:8

**testifying** [1]  73:19
**testimony** [16]  73:10
75:11   120:14  126:4
126:18  141:12  153:16
155:9   157:15  160:8
169:24  171:16  172:2
178:4   178:6   179:9
**themselves** [1]  27:18
**thereof** [1]          3:19
**thereto** [1]          43:25
**they've** [3]          53:8
89:24   135:8
**third** [3]  22:18   128:22
134:25
**Thornton** [7]   17:24
18:4    18:11   18:14
18:16   24:7    24:15
**thought** [3]   134:11
134:14  160:21
**three** [3]  51:15   115:23
128:22
**through** [22]         1:13
2:19    7:25    21:18
29:17   41:3    53:24
81:7    84:11   84:15
87:20   92:16   98:14
98:15   106:3   116:20
117:14  119:8   120:6
120:23  133:18  138:6
**throughout** [4]  5:16
87:23   134:21  136:23
**Thursday** [1]   1:16
**ticket** [94]          35:4
35:4    35:14   35:25
36:22   38:5    38:8
55:8    55:10   56:3
56:6    56:11   56:17
56:24   58:4    58:5
58:6    59:7    62:18
66:10   66:15   66:21
67:4    69:4    70:15
70:21   71:8    71:21
74:21   80:7    80:20
83:24   84:6    85:2
86:10   86:13   88:20
90:22   91:22   93:9
94:24   95:1    96:11
103:11  103:13  103:25
111:11  119:7   131:6
131:10  131:11  131:21
134:19  136:14  136:25
138:16  138:20  138:22
138:24  139:6   140:19
141:6   143:1   143:2
144:19  145:2   149:15
149:24  149:25  150:2
150:9   151:21  151:24
151:25  153:9   159:11
160:24  161:13  161:15
162:6   162:8   166:13
166:14  166:17  168:6
169:12  175:18  175:19
176:6   176:7   176:8
176:8   176:16  176:17
**tickets** [16]         85:14
93:14   103:7   111:22
112:8   112:14  134:20
136:15  137:14  137:3
149:16  149:17  149:21
152:3   168:7   169:18

**Tim** [1]   30:12
**timely** [2]           77:25
78:10
**times** [5]            16:16
21:19   23:13   45:21
53:24
**title** [2]  6:20    43:19
**TOBIAS** [1]           1:6
**Toby** [1] 1:14
**today** [16]           7:24
31:1    51:3    71:2
73:5    73:22   78:5
82:14   85:25   90:25
91:14   115:24  159:3
159:9   160:14  169:10
**together** [1]   150:19
**Tony** [4] 1:4       115:7
115:20  129:1
**too** [2]   134:15  139:21
**took** [5]  4:20    4:22
25:14   25:20   113:12
**top** [6]   13:15   15:23
42:6    43:20   44:25
93:22
**topics** [3]           4:19
124:1   124:16
**total** [3]  50:4    100:22
136:6
**totally** [1]          78:13
**town** [1] 87:5
**track** [3] 94:7     119:18
120:4
**tracked** [6]          120:9
120:15  120:22  121:8
121:18  122:5
**transaction** [1] 137:7
**transactions** [1]
135:25
**transcribed** [1] 179:10
**transcript** [1] 179:12
**transcription** [1]
178:6
**transmission** [1]
39:1
**transmitted** [7] 35:17
36:6    68:4    68:18
83:2    83:4    98:12
**trial** [1] 3:21
**trouble** [1]          77:22
**true** [2]  178:5    179:12
**truth** [1] 179:7
**try** [2]   5:7      47:19
**trying** [10]          20:13
28:20   65:4    73:18
95:12   119:9   126:19
137:18  151:1   170:4
**Turner** [1]   98:5
**two** [10] 15:14    30:14
31:11   123:7   127:11
137:15  137:22  161:1
167:1   172:19
**type** [26] 9:12    12:16
12:24   15:1    15:17
38:23   44:18   48:2
54:11   54:23   59:11
63:2    69:1    71:19

72:18   99:7    104:11
107:14  107:24  114:18
119:7   135:23  143:17
147:23  148:5   176:4
**types** [6]            13:21
38:14   80:7    131:5
147:18  176:10
**Typically** [1]  26:17
**U** [1]     3:1
**unable** [1]   102:13
**under** [4]            3:6
42:24   47:1    179:10
**understand** [18] 5:5
20:14   31:19   49:14
50:21   76:3    76:16
80:24   95:13   134:17
137:19  141:17  153:4
154:3   161:4   161:6
161:10  170:19
**understood** [2] 5:12
91:7
**unless** [2]           5:17
132:10
**unpaid** [3]           128:18
133:12  171:3
**up** [9]    42:4     72:6
73:23   79:15   138:8
140:15  146:16  150:21
160:17
**updated** [3]   75:19
76:13   138:10
**updates** [1]   138:13
**upper-level** [1] 136:15
**used** [13]            3:19
3:20    9:18    28:5
72:14   72:19   73:1
74:6    74:7    74:16
90:8    176:21  177:1
**using** [1]            19:3
**vague** [2]            50:20
159:21
**various** [29]         4:11
10:9    10:13   11:10
16:16   20:25   21:19
22:4    26:10   26:10
26:12   29:8    29:16
29:18   30:20   32:23
45:11   53:24   54:19
54:25   55:1    63:12
63:23   64:6    69:17
69:19   74:24   104:23
131:5
**verified** [1]   67:9
**verify** [15]          18:2
40:16   40:18   53:8
66:18   67:10   73:18
73:22   74:16   82:15
82:19   91:1    91:15
91:17   102:19
**version** [4]          58:11
58:12   58:15   132:1
**versus** [1]           1:7
**via** [3]   36:11    36:12
37:1
**vice-president** [8]
6:19    6:22    12:21
34:14   34:21   39:15
46:18   131:11

| | |
|---|---|
| view [1] | 99:25 |
| VP [1] | 6:24 |
| WAECHTER [1] | 2:2 |
| wages [1] | 128:24 |
| waiting [1] | 32:3 |
| waived [2] | 3:11 3:14 |
| waiving [1] | 75:7 |
| walk-up [2] | 103:13 150:3 |
| Walker [2] | 1:15 2:2 |
| Warner [3] | 97:22 98:4 98:6 |
| waste [1] | 170:9 |
| Water [1] | 6:12 |
| Wayne [1] | 46:17 |
| Weber [18] | 81:7 81:10 82:1 82:4 82:10 82:18 82:24 83:5 83:7 84:15 131:18 152:14 153:18 154:25 155:12 155:25 157:19 158:6 |
| week [3] | 7:5 11:7 151:3 |
| weekly [8] | 36:21 37:2 37:3 57:1 57:4 57:8 66:14 138:4 |
| whatsoever [1] | 137:20 |
| whereas [1] | 99:24 |
| wherein [2] | 112:13 113:25 |
| withdraw [1] | 41:23 |
| within [5] | 89:18 90:5 91:19 108:16 109:19 |
| without [3] | 75:7 102:8 118:8 |
| witness [17] | 3:5 3:25 4:9 7:14 7:20 30:20 30:23 31:20 36:19 51:24 93:21 105:24 123:10 123:24 125:11 126:21 179:6 |
| WITNESS' [1] | 178:1 |
| word [1] | 167:9 |
| worked [1] | 159:22 |
| works [3] | 92:8 92:11 159:25 |
| worries [1] | 46:13 |
| worth [4] | 134:19 137:2 149:16 149:17 |
| writing [1] | 97:12 |
| written [4] | 12:16 166:22 167:3 168:4 |
| wrong [1] | 160:22 |
| year [6] | 22:15 107:2 107:20 107:22 134:21 162:24 |
| year's [1] | 163:2 |
| years [4] | 31:11 87:23 120:14 169:3 |
| yet [4] | 94:2 103:16 106:19 133:12 |
| yourself [1] | 109:21 |
| Zaber [4] | 30:2 38:14 39:16 119:14 |
| zero [3] | 165:3 165:4 165:14 |